# EXHIBIT B

**SWORN CERTIFICATION OF PLAINTIFF**
**THE BEAUTY HEALTH COMPANY (SKIN) SECURITIES LITIGATION**

I, Jeff Brown, certify that:

1.  I have reviewed the Complaint, adopt its allegations, and authorize its filing and/or the filing of a lead plaintiff motion on my behalf.

2.  I did not purchase The Beauty Health Company securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

3.  I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

4.  My transactions in The Beauty Health Company securities during the period set forth in the Complaint are as follows:

    (See attached transactions)

5.  I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years, except for the following:

6.  I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

1/12/2024
_____
Date

DocuSigned by:

*Jeffrey Brian Brown*
695181D0872B49E...
_____
Jeff Brown

## Jeff Brown's Transactions in The Beauty Health Company (SKIN)

### Account 1

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/9/2022 | Bought | 2,000 | $12.90 |
| 8/9/2022 | Bought | 2,000 | $12.97 |
| 8/9/2022 | Bought | 1,000 | $12.86 |
| 8/9/2022 | Bought | 1,000 | $12.86 |
| 8/9/2022 | Bought | 1,000 | $12.93 |
| 8/9/2022 | Bought | 1,000 | $12.95 |
| 8/10/2022 | Sold | -100 | $13.58 |
| 8/10/2022 | Sold | -126 | $13.92 |
| 8/10/2022 | Sold | -170 | $13.91 |
| 8/10/2022 | Sold | -204 | $13.91 |
| 8/10/2022 | Sold | -400 | $13.98 |
| 8/10/2022 | Sold | -500 | $13.24 |
| 8/10/2022 | Sold | -500 | $13.68 |
| 8/10/2022 | Sold | -500 | $13.81 |
| 8/10/2022 | Sold | -500 | $13.95 |
| 8/10/2022 | Sold | -500 | $14.00 |
| 8/10/2022 | Sold | -500 | $14.02 |
| 8/10/2022 | Sold | -1,000 | $13.47 |
| 8/10/2022 | Sold | -1,000 | $13.56 |
| 8/10/2022 | Sold | -1,000 | $13.59 |
| 8/10/2022 | Sold | -1,000 | $13.95 |
| 10/19/2022 | Bought | 1,000 | $11.47 |
| 10/19/2022 | Bought | 1,000 | $11.48 |
| 10/21/2022 | Sold | -100 | $11.58 |
| 10/21/2022 | Sold | -300 | $11.59 |
| 10/21/2022 | Sold | -300 | $11.60 |
| 10/21/2022 | Sold | -300 | $11.60 |
| 10/21/2022 | Sold | -1,000 | $11.60 |
| 11/1/2022 | Bought | 1,300 | $11.20 |
| 11/3/2022 | Bought | 2,100 | $10.66 |
| 11/3/2022 | Bought | 2,000 | $10.65 |
| 11/3/2022 | Bought | 1,000 | $10.62 |
| 11/3/2022 | Bought | 300 | $10.67 |
| 11/7/2022 | Sold | -700 | $11.34 |
| 11/7/2022 | Sold | -1,000 | $11.15 |
| 11/7/2022 | Sold | -1,000 | $11.17 |
| 11/7/2022 | Sold | -1,000 | $11.19 |

DocuSign Envelope ID: D09EC6A5-144F-4DBA-B796-5E2A5543FF90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/7/2022 | Sold | -1,000 | $11.21 |
| 11/7/2022 | Sold | -1,000 | $11.23 |
| 11/7/2022 | Sold | -1,000 | $11.27 |
| 11/9/2022 | Bought | 5,000 | $8.73 |
| 11/9/2022 | Bought | 3,900 | $8.77 |
| 11/9/2022 | Bought | 2,000 | $10.00 |
| 11/9/2022 | Bought | 2,000 | $10.03 |
| 11/9/2022 | Bought | 1,900 | $9.29 |
| 11/9/2022 | Bought | 1,700 | $10.01 |
| 11/9/2022 | Bought | 1,500 | $9.26 |
| 11/9/2022 | Bought | 1,400 | $8.88 |
| 11/9/2022 | Bought | 1,000 | $10.02 |
| 11/9/2022 | Bought | 500 | $9.26 |
| 11/9/2022 | Bought | 400 | $9.29 |
| 11/9/2022 | Bought | 300 | $10.01 |
| 11/11/2022 | Sold | -100 | $9.95 |
| 11/11/2022 | Sold | -219 | $9.90 |
| 11/11/2022 | Sold | -1,000 | $9.91 |
| 11/11/2022 | Sold | -1,000 | $9.92 |
| 11/11/2022 | Sold | -1,000 | $9.92 |
| 11/11/2022 | Sold | -1,000 | $9.92 |
| 11/11/2022 | Sold | -1,000 | $9.92 |
| 11/11/2022 | Sold | -1,000 | $9.93 |
| 11/11/2022 | Sold | -1,000 | $9.94 |
| 11/11/2022 | Sold | -1,000 | $9.94 |
| 11/11/2022 | Sold | -1,000 | $9.94 |
| 11/11/2022 | Sold | -1,000 | $9.94 |
| 11/11/2022 | Sold | -1,000 | $9.95 |
| 11/11/2022 | Sold | -1,000 | $9.95 |
| 11/11/2022 | Sold | -1,000 | $9.95 |
| 11/11/2022 | Sold | -1,000 | $9.96 |
| 11/11/2022 | Sold | -1,000 | $9.96 |
| 11/11/2022 | Sold | -1,000 | $9.97 |
| 11/11/2022 | Sold | -1,000 | $9.98 |
| 11/11/2022 | Sold | -1,000 | $9.98 |
| 11/11/2022 | Sold | -1,281 | $9.90 |
| 11/11/2022 | Sold | -2,000 | $9.90 |
| 11/25/2022 | Bought | 1,000 | $9.99 |
| 11/25/2022 | Bought | 1,000 | $9.99 |
| 11/25/2022 | Bought | 1,000 | $9.99 |
| 11/25/2022 | Bought | 1,000 | $10.00 |
| 11/25/2022 | Bought | 1,000 | $10.00 |

DocuSign Envelope ID: D09EC6A5-144F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/25/2022 | Bought | 1,000 | $10.00 |
| 11/25/2022 | Bought | 1,000 | $10.01 |
| 11/25/2022 | Bought | 1,000 | $10.06 |
| 11/25/2022 | Bought | 1,000 | $10.09 |
| 11/25/2022 | Bought | 1,000 | $10.14 |
| 11/25/2022 | Bought | 851 | $10.00 |
| 11/25/2022 | Bought | 800 | $10.00 |
| 11/25/2022 | Bought | 738 | $10.06 |
| 11/25/2022 | Bought | 699 | $10.06 |
| 11/25/2022 | Bought | 600 | $10.00 |
| 11/25/2022 | Bought | 600 | $10.06 |
| 11/25/2022 | Bought | 400 | $10.06 |
| 11/25/2022 | Bought | 301 | $10.06 |
| 11/25/2022 | Bought | 200 | $10.00 |
| 11/25/2022 | Bought | 200 | $10.09 |
| 11/25/2022 | Bought | 100 | $9.99 |
| 11/25/2022 | Bought | 62 | $10.08 |
| 11/25/2022 | Bought | 49 | $9.99 |
| 11/29/2022 | Sold | -500 | $10.22 |
| 11/29/2022 | Sold | -1,000 | $10.23 |
| 11/30/2022 | Sold | -100 | $10.35 |
| 11/30/2022 | Sold | -200 | $10.33 |
| 11/30/2022 | Sold | -300 | $10.30 |
| 11/30/2022 | Sold | -300 | $10.33 |
| 11/30/2022 | Sold | -300 | $10.33 |
| 11/30/2022 | Sold | -400 | $10.31 |
| 11/30/2022 | Sold | -500 | $10.27 |
| 11/30/2022 | Sold | -500 | $10.28 |
| 11/30/2022 | Sold | -500 | $10.28 |
| 11/30/2022 | Sold | -500 | $10.28 |
| 11/30/2022 | Sold | -500 | $10.29 |
| 11/30/2022 | Sold | -500 | $10.31 |
| 11/30/2022 | Sold | -500 | $10.31 |
| 11/30/2022 | Sold | -500 | $10.31 |
| 11/30/2022 | Sold | -500 | $10.32 |
| 11/30/2022 | Sold | -1,000 | $10.23 |
| 11/30/2022 | Sold | -1,000 | $10.30 |
| 11/30/2022 | Sold | -1,000 | $10.30 |
| 11/30/2022 | Sold | -1,500 | $10.31 |
| 11/30/2022 | Sold | -1,500 | $10.32 |
| 11/30/2022 | Sold | -2,000 | $10.30 |
| 12/13/2022 | Bought | 2,900 | $9.87 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/13/2022 | Bought | 1,000 | $10.73 |
| 12/13/2022 | Bought | 600 | $9.87 |
| 12/13/2022 | Bought | 589 | $10.71 |
| 12/13/2022 | Bought | 411 | $10.71 |
| 12/27/2022 | Bought | 1,000 | $8.78 |
| 12/27/2022 | Bought | 1,000 | $8.80 |
| 12/27/2022 | Bought | 500 | $8.81 |
| 12/29/2022 | Sold | -1 | $8.84 |
| 12/29/2022 | Sold | -45 | $8.85 |
| 12/29/2022 | Sold | -65 | $8.84 |
| 12/29/2022 | Sold | -96 | $8.84 |
| 12/29/2022 | Sold | -100 | $8.84 |
| 12/29/2022 | Sold | -100 | $8.84 |
| 12/29/2022 | Sold | -100 | $8.84 |
| 12/29/2022 | Sold | -100 | $8.84 |
| 12/29/2022 | Sold | -100 | $8.85 |
| 12/29/2022 | Sold | -100 | $8.85 |
| 12/29/2022 | Sold | -194 | $8.86 |
| 12/29/2022 | Sold | -199 | $8.83 |
| 12/29/2022 | Sold | -200 | $8.84 |
| 12/29/2022 | Sold | -200 | $8.84 |
| 12/29/2022 | Sold | -200 | $8.84 |
| 12/29/2022 | Sold | -300 | $8.84 |
| 12/29/2022 | Sold | -400 | $8.86 |
| 1/6/2023 | Bought | 1,000 | $9.12 |
| 1/9/2023 | Sold | -100 | $9.55 |
| 1/9/2023 | Sold | -300 | $9.55 |
| 1/9/2023 | Sold | -600 | $9.55 |
| 1/11/2023 | Bought | 781 | $9.90 |
| 1/11/2023 | Bought | 600 | $9.97 |
| 1/11/2023 | Bought | 519 | $9.90 |
| 1/11/2023 | Bought | 400 | $9.98 |
| 1/11/2023 | Sold | -26 | $10.02 |
| 1/11/2023 | Sold | -172 | $10.02 |
| 1/11/2023 | Sold | -285 | $9.99 |
| 1/11/2023 | Sold | -315 | $9.99 |
| 1/11/2023 | Sold | -400 | $9.97 |
| 1/11/2023 | Sold | -500 | $9.97 |
| 1/11/2023 | Sold | -519 | $9.93 |
| 1/11/2023 | Sold | -781 | $9.93 |
| 1/11/2023 | Sold | -802 | $10.02 |
| 1/11/2023 | Sold | -1,000 | $9.97 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/11/2023 | Sold | -1,000 | $9.98 |
| 1/12/2023 | Bought | 1,000 | $10.76 |
| 1/12/2023 | Sold | -2,000 | $11.02 |
| 1/13/2023 | Sold | -1,000 | $10.80 |
| 2/16/2023 | Bought | 2,000 | $11.90 |
| 2/16/2023 | Bought | 1,800 | $12.23 |
| 2/16/2023 | Bought | 1,600 | $11.88 |
| 2/16/2023 | Bought | 1,600 | $11.89 |
| 2/16/2023 | Bought | 1,600 | $11.95 |
| 2/16/2023 | Bought | 1,600 | $11.95 |
| 2/16/2023 | Bought | 1,409 | $11.94 |
| 2/16/2023 | Bought | 1,256 | $11.93 |
| 2/16/2023 | Bought | 1,235 | $11.92 |
| 2/16/2023 | Bought | 1,200 | $11.88 |
| 2/16/2023 | Bought | 1,100 | $11.95 |
| 2/16/2023 | Bought | 800 | $11.89 |
| 2/16/2023 | Bought | 800 | $11.95 |
| 2/16/2023 | Bought | 800 | $11.95 |
| 2/16/2023 | Bought | 744 | $11.93 |
| 2/16/2023 | Bought | 699 | $11.86 |
| 2/16/2023 | Bought | 600 | $11.95 |
| 2/16/2023 | Bought | 591 | $11.94 |
| 2/16/2023 | Bought | 565 | $11.90 |
| 2/16/2023 | Bought | 400 | $11.87 |
| 2/16/2023 | Bought | 400 | $11.89 |
| 2/16/2023 | Bought | 400 | $11.90 |
| 2/16/2023 | Bought | 400 | $11.95 |
| 2/16/2023 | Bought | 400 | $11.95 |
| 2/16/2023 | Bought | 301 | $11.86 |
| 2/16/2023 | Bought | 200 | $11.86 |
| 2/16/2023 | Bought | 200 | $11.86 |
| 2/16/2023 | Bought | 100 | $11.90 |
| 2/16/2023 | Bought | 100 | $11.91 |
| 2/16/2023 | Bought | 100 | $11.95 |
| 2/28/2023 | Sold | -6 | $11.96 |
| 2/28/2023 | Sold | -100 | $12.57 |
| 2/28/2023 | Sold | -104 | $12.52 |
| 2/28/2023 | Sold | -108 | $12.77 |
| 2/28/2023 | Sold | -216 | $12.79 |
| 2/28/2023 | Sold | -300 | $12.24 |
| 2/28/2023 | Sold | -300 | $12.46 |
| 2/28/2023 | Sold | -300 | $12.55 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 2/28/2023 | Sold | -394 | $11.96 |
| 2/28/2023 | Sold | -400 | $12.26 |
| 2/28/2023 | Sold | -400 | $12.62 |
| 2/28/2023 | Sold | -500 | $12.48 |
| 2/28/2023 | Sold | -676 | $12.62 |
| 2/28/2023 | Sold | -1,100 | $12.49 |
| 2/28/2023 | Sold | -1,100 | $12.51 |
| 2/28/2023 | Sold | -1,200 | $12.44 |
| 2/28/2023 | Sold | -1,200 | $12.48 |
| 2/28/2023 | Sold | -1,200 | $12.55 |
| 2/28/2023 | Sold | -1,201 | $12.48 |
| 2/28/2023 | Sold | -2,000 | $12.62 |
| 2/28/2023 | Sold | -2,300 | $12.50 |
| 2/28/2023 | Sold | -2,900 | $12.50 |
| 2/28/2023 | Sold | -3,000 | $12.53 |
| 2/28/2023 | Sold | -3,995 | $12.50 |
| 5/10/2023 | Bought | 680 | $10.30 |
| 5/10/2023 | Bought | 55 | $9.72 |
| 5/10/2023 | Bought | 5 | $9.76 |
| 5/11/2023 | Bought | 5,000 | $10.27 |
| 5/11/2023 | Bought | 5,000 | $10.28 |
| 5/11/2023 | Bought | 3,090 | $10.31 |
| 5/11/2023 | Bought | 3,000 | $10.25 |
| 5/11/2023 | Bought | 1,500 | $10.31 |
| 5/11/2023 | Bought | 254 | $10.28 |
| 5/11/2023 | Bought | 156 | $10.27 |
| 5/15/2023 | Sold | -50 | $10.63 |
| 5/15/2023 | Sold | -50 | $10.63 |
| 5/15/2023 | Sold | -74 | $10.63 |
| 5/15/2023 | Sold | -100 | $10.77 |
| 5/15/2023 | Sold | -104 | $10.77 |
| 5/15/2023 | Sold | -126 | $10.63 |
| 5/15/2023 | Sold | -150 | $10.63 |
| 5/15/2023 | Sold | -150 | $10.63 |
| 5/15/2023 | Sold | -200 | $10.56 |
| 5/15/2023 | Sold | -200 | $10.56 |
| 5/15/2023 | Sold | -340 | $10.56 |
| 5/15/2023 | Sold | -389 | $10.59 |
| 5/15/2023 | Sold | -400 | $10.56 |
| 5/15/2023 | Sold | -400 | $10.57 |
| 5/15/2023 | Sold | -400 | $10.63 |
| 5/15/2023 | Sold | -987 | $10.75 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/15/2023 | Sold | -1,000 | $10.64 |
| 5/15/2023 | Sold | -1,000 | $10.66 |
| 5/15/2023 | Sold | -1,000 | $10.69 |
| 5/15/2023 | Sold | -1,000 | $10.72 |
| 5/15/2023 | Sold | -1,000 | $10.73 |
| 5/15/2023 | Sold | -1,000 | $10.73 |
| 5/15/2023 | Sold | -1,000 | $10.76 |
| 5/15/2023 | Sold | -1,896 | $10.76 |
| 5/15/2023 | Sold | -1,913 | $10.76 |
| 5/15/2023 | Sold | -3,811 | $10.58 |
| 5/26/2023 | Bought | 500 | $8.55 |
| 5/26/2023 | Bought | 200 | $8.55 |
| 5/26/2023 | Bought | 100 | $8.55 |
| 5/30/2023 | Bought | 5,000 | $8.10 |
| 5/30/2023 | Bought | 5,000 | $8.10 |
| 5/30/2023 | Bought | 2,300 | $8.11 |
| 5/30/2023 | Bought | 1,100 | $8.13 |
| 5/30/2023 | Bought | 1,000 | $8.09 |
| 5/30/2023 | Bought | 600 | $8.13 |
| 5/30/2023 | Bought | 600 | $8.15 |
| 5/30/2023 | Bought | 300 | $8.13 |
| 6/1/2023 | Sold | -1 | $8.28 |
| 6/1/2023 | Sold | -1 | $8.29 |
| 6/1/2023 | Sold | -1 | $8.29 |
| 6/1/2023 | Sold | -1 | $8.41 |
| 6/1/2023 | Sold | -2 | $8.29 |
| 6/1/2023 | Sold | -3 | $8.29 |
| 6/1/2023 | Sold | -14 | $8.29 |
| 6/1/2023 | Sold | -25 | $8.29 |
| 6/1/2023 | Sold | -29 | $8.30 |
| 6/1/2023 | Sold | -84 | $8.21 |
| 6/1/2023 | Sold | -97 | $8.29 |
| 6/1/2023 | Sold | -100 | $8.19 |
| 6/1/2023 | Sold | -100 | $8.29 |
| 6/1/2023 | Sold | -100 | $8.29 |
| 6/1/2023 | Sold | -100 | $8.29 |
| 6/1/2023 | Sold | -100 | $8.29 |
| 6/1/2023 | Sold | -100 | $8.29 |
| 6/1/2023 | Sold | -100 | $8.30 |
| 6/1/2023 | Sold | -100 | $8.30 |
| 6/1/2023 | Sold | -100 | $8.30 |
| 6/1/2023 | Sold | -100 | $8.30 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/1/2023 | Sold | -100 | $8.30 |
| 6/1/2023 | Sold | -100 | $8.42 |
| 6/1/2023 | Sold | -100 | $8.43 |
| 6/1/2023 | Sold | -110 | $8.19 |
| 6/1/2023 | Sold | -110 | $8.41 |
| 6/1/2023 | Sold | -128 | $8.30 |
| 6/1/2023 | Sold | -178 | $8.26 |
| 6/1/2023 | Sold | -186 | $8.24 |
| 6/1/2023 | Sold | -197 | $8.36 |
| 6/1/2023 | Sold | -200 | $8.29 |
| 6/1/2023 | Sold | -200 | $8.43 |
| 6/1/2023 | Sold | -200 | $8.43 |
| 6/1/2023 | Sold | -365 | $8.41 |
| 6/1/2023 | Sold | -394 | $8.19 |
| 6/1/2023 | Sold | -396 | $8.19 |
| 6/1/2023 | Sold | -413 | $8.28 |
| 6/1/2023 | Sold | -500 | $8.43 |
| 6/1/2023 | Sold | -586 | $8.28 |
| 6/1/2023 | Sold | -624 | $8.41 |
| 6/1/2023 | Sold | -800 | $8.65 |
| 6/1/2023 | Sold | -803 | $8.36 |
| 6/1/2023 | Sold | -814 | $8.24 |
| 6/1/2023 | Sold | -822 | $8.26 |
| 6/1/2023 | Sold | -916 | $8.21 |
| 6/1/2023 | Sold | -1,000 | $8.33 |
| 6/1/2023 | Sold | -1,000 | $8.34 |
| 6/1/2023 | Sold | -1,000 | $8.35 |
| 6/1/2023 | Sold | -1,000 | $8.35 |
| 6/1/2023 | Sold | -1,000 | $8.37 |
| 6/1/2023 | Sold | -1,200 | $8.41 |
| 6/15/2023 | Bought | 5,000 | $9.00 |
| 6/15/2023 | Bought | 3,474 | $9.05 |
| 6/15/2023 | Bought | 2,000 | $8.86 |
| 6/15/2023 | Bought | 2,000 | $9.03 |
| 6/15/2023 | Bought | 1,000 | $9.03 |
| 6/15/2023 | Bought | 1,000 | $9.04 |
| 6/15/2023 | Bought | 1,000 | $9.05 |
| 6/15/2023 | Bought | 1,000 | $9.08 |
| 6/15/2023 | Bought | 852 | $9.02 |
| 6/15/2023 | Bought | 695 | $9.04 |
| 6/15/2023 | Bought | 674 | $9.04 |
| 6/15/2023 | Bought | 305 | $9.05 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/15/2023 | Sold | -1 | $9.10 |
| 6/15/2023 | Sold | -14 | $9.10 |
| 6/15/2023 | Sold | -30 | $9.10 |
| 6/15/2023 | Sold | -56 | $9.10 |
| 6/15/2023 | Sold | -100 | $9.10 |
| 6/15/2023 | Sold | -100 | $9.10 |
| 6/15/2023 | Sold | -100 | $9.10 |
| 6/15/2023 | Sold | -105 | $9.14 |
| 6/15/2023 | Sold | -110 | $9.10 |
| 6/15/2023 | Sold | -124 | $9.10 |
| 6/15/2023 | Sold | -185 | $9.10 |
| 6/15/2023 | Sold | -200 | $9.10 |
| 6/15/2023 | Sold | -200 | $9.10 |
| 6/15/2023 | Sold | -200 | $9.12 |
| 6/15/2023 | Sold | -200 | $9.13 |
| 6/15/2023 | Sold | -200 | $9.13 |
| 6/15/2023 | Sold | -300 | $9.13 |
| 6/15/2023 | Sold | -500 | $9.10 |
| 6/15/2023 | Sold | -614 | $9.10 |
| 6/15/2023 | Sold | -666 | $9.10 |
| 6/15/2023 | Sold | -800 | $9.13 |
| 6/15/2023 | Sold | -800 | $9.13 |
| 6/15/2023 | Sold | -1,000 | $9.09 |
| 6/15/2023 | Sold | -1,000 | $9.10 |
| 6/15/2023 | Sold | -1,000 | $9.10 |
| 6/15/2023 | Sold | -1,000 | $9.11 |
| 6/15/2023 | Sold | -1,000 | $9.13 |
| 6/15/2023 | Sold | -1,174 | $9.12 |
| 6/15/2023 | Sold | -1,326 | $9.11 |
| 6/15/2023 | Sold | -2,895 | $9.13 |
| 6/15/2023 | Sold | -3,000 | $9.12 |
| 6/16/2023 | Bought | 2,000 | $8.92 |
| 6/16/2023 | Bought | 1,476 | $8.86 |
| 6/16/2023 | Bought | 1,099 | $8.91 |
| 6/16/2023 | Bought | 1,000 | $8.94 |
| 6/16/2023 | Bought | 1,000 | $8.95 |
| 6/16/2023 | Bought | 1,000 | $8.97 |
| 6/16/2023 | Bought | 1,000 | $9.00 |
| 6/16/2023 | Bought | 900 | $8.91 |
| 6/16/2023 | Bought | 600 | $8.86 |
| 6/16/2023 | Bought | 224 | $8.85 |
| 6/16/2023 | Bought | 100 | $8.86 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/16/2023 | Bought | 100 | $8.86 |
| 6/16/2023 | Bought | 1 | $8.91 |
| 6/16/2023 | Sold | -2 | $8.95 |
| 6/16/2023 | Sold | -5 | $8.95 |
| 6/16/2023 | Sold | -7 | $8.95 |
| 6/16/2023 | Sold | -7 | $8.95 |
| 6/16/2023 | Sold | -10 | $8.95 |
| 6/16/2023 | Sold | -12 | $8.95 |
| 6/16/2023 | Sold | -13 | $8.96 |
| 6/16/2023 | Sold | -14 | $8.95 |
| 6/16/2023 | Sold | -14 | $8.96 |
| 6/16/2023 | Sold | -20 | $8.95 |
| 6/16/2023 | Sold | -28 | $8.95 |
| 6/16/2023 | Sold | -53 | $8.95 |
| 6/16/2023 | Sold | -100 | $8.95 |
| 6/16/2023 | Sold | -100 | $8.95 |
| 6/16/2023 | Sold | -100 | $8.95 |
| 6/16/2023 | Sold | -100 | $8.95 |
| 6/16/2023 | Sold | -100 | $8.95 |
| 6/16/2023 | Sold | -115 | $8.95 |
| 6/16/2023 | Sold | -200 | $8.95 |
| 6/16/2023 | Sold | -510 | $8.89 |
| 6/16/2023 | Sold | -900 | $9.04 |
| 6/16/2023 | Sold | -990 | $8.89 |
| 6/16/2023 | Sold | -1,000 | $8.89 |
| 6/16/2023 | Sold | -1,100 | $8.95 |
| 6/21/2023 | Bought | 1,700 | $7.71 |
| 6/21/2023 | Bought | 900 | $7.71 |
| 6/21/2023 | Bought | 534 | $8.04 |
| 6/21/2023 | Bought | 466 | $8.05 |
| 6/22/2023 | Sold | -1,100 | $8.14 |
| 6/22/2023 | Sold | -2,273 | $8.14 |
| 6/23/2023 | Bought | 3,500 | $7.75 |
| 6/23/2023 | Bought | 2,500 | $7.95 |
| 6/23/2023 | Sold | -227 | $7.95 |
| 6/23/2023 | Sold | -500 | $7.99 |
| 6/23/2023 | Sold | -1,000 | $7.96 |
| 6/23/2023 | Sold | -1,000 | $7.98 |
| 6/26/2023 | Sold | -16 | $7.90 |
| 6/26/2023 | Sold | -100 | $7.93 |
| 6/26/2023 | Sold | -150 | $7.90 |
| 6/26/2023 | Sold | -150 | $7.90 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/26/2023 | Sold | -150 | $7.90 |
| 6/26/2023 | Sold | -203 | $7.90 |
| 6/26/2023 | Sold | -331 | $7.90 |
| 6/26/2023 | Sold | -500 | $7.95 |
| 6/26/2023 | Sold | -900 | $7.93 |
| 6/26/2023 | Sold | -1,000 | $7.89 |
| 6/28/2023 | Bought | 975 | $7.89 |
| 6/28/2023 | Bought | 916 | $7.91 |
| 6/28/2023 | Bought | 84 | $7.89 |
| 6/28/2023 | Bought | 25 | $7.89 |
| 6/28/2023 | Sold | -9 | $8.06 |
| 6/28/2023 | Sold | -9 | $8.07 |
| 6/28/2023 | Sold | -15 | $8.06 |
| 6/28/2023 | Sold | -26 | $8.06 |
| 6/28/2023 | Sold | -26 | $8.06 |
| 6/28/2023 | Sold | -45 | $8.06 |
| 6/28/2023 | Sold | -65 | $8.06 |
| 6/28/2023 | Sold | -76 | $8.06 |
| 6/28/2023 | Sold | -95 | $8.06 |
| 6/28/2023 | Sold | -95 | $8.06 |
| 6/28/2023 | Sold | -152 | $8.06 |
| 6/28/2023 | Sold | -166 | $8.07 |
| 6/28/2023 | Sold | -196 | $8.06 |
| 6/28/2023 | Sold | -200 | $8.06 |
| 6/28/2023 | Sold | -280 | $8.07 |
| 6/28/2023 | Sold | -545 | $8.07 |
| 7/5/2023 | Bought | 1,000 | $8.18 |
| 7/5/2023 | Bought | 1,000 | $8.19 |
| 7/5/2023 | Bought | 839 | $8.23 |
| 7/5/2023 | Bought | 688 | $8.20 |
| 7/5/2023 | Bought | 312 | $8.21 |
| 7/5/2023 | Bought | 161 | $8.23 |
| 7/5/2023 | Sold | -1 | $8.30 |
| 7/5/2023 | Sold | -22 | $8.32 |
| 7/5/2023 | Sold | -30 | $8.29 |
| 7/5/2023 | Sold | -32 | $8.30 |
| 7/5/2023 | Sold | -39 | $8.30 |
| 7/5/2023 | Sold | -82 | $8.32 |
| 7/5/2023 | Sold | -100 | $8.29 |
| 7/5/2023 | Sold | -100 | $8.29 |
| 7/5/2023 | Sold | -100 | $8.29 |
| 7/5/2023 | Sold | -100 | $8.29 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/5/2023 | Sold | -100 | $8.32 |
| 7/5/2023 | Sold | -106 | $8.36 |
| 7/5/2023 | Sold | -108 | $8.32 |
| 7/5/2023 | Sold | -200 | $8.30 |
| 7/5/2023 | Sold | -416 | $8.30 |
| 7/5/2023 | Sold | -570 | $8.29 |
| 7/5/2023 | Sold | -894 | $8.36 |
| 7/5/2023 | Sold | -1,000 | $8.29 |
| 7/7/2023 | Bought | 1,000 | $8.12 |
| 7/7/2023 | Sold | -1,000 | $8.14 |
| 7/11/2023 | Bought | 1,000 | $8.74 |
| 7/11/2023 | Bought | 300 | $8.61 |
| 7/11/2023 | Bought | 180 | $8.61 |
| 7/11/2023 | Sold | -480 | $8.67 |
| 7/12/2023 | Sold | -8 | $8.94 |
| 7/12/2023 | Sold | -52 | $8.94 |
| 7/12/2023 | Sold | -114 | $8.94 |
| 7/12/2023 | Sold | -117 | $8.94 |
| 7/12/2023 | Sold | -125 | $8.94 |
| 7/12/2023 | Sold | -125 | $8.94 |
| 7/12/2023 | Sold | -140 | $8.86 |
| 7/12/2023 | Sold | -410 | $8.85 |
| 7/12/2023 | Sold | -450 | $8.86 |
| 7/12/2023 | Sold | -459 | $8.94 |
| 7/12/2023 | Sold | -1,000 | $8.93 |
| 7/13/2023 | Bought | 2,000 | $8.59 |
| 7/13/2023 | Bought | 1,000 | $8.58 |
| 7/13/2023 | Bought | 1,000 | $8.58 |
| 7/13/2023 | Bought | 1,000 | $8.59 |
| 7/13/2023 | Bought | 1,000 | $8.59 |
| 7/13/2023 | Bought | 1,000 | $8.59 |
| 7/13/2023 | Bought | 1,000 | $8.59 |
| 7/13/2023 | Bought | 1,000 | $8.59 |
| 7/13/2023 | Bought | 1,000 | $8.59 |
| 7/13/2023 | Bought | 1,000 | $8.60 |
| 7/13/2023 | Bought | 1,000 | $8.60 |
| 7/13/2023 | Bought | 1,000 | $8.60 |
| 7/13/2023 | Bought | 1,000 | $8.60 |
| 7/13/2023 | Bought | 1,000 | $8.60 |
| 7/13/2023 | Bought | 1,000 | $8.60 |
| 7/13/2023 | Bought | 1,000 | $8.60 |
| 7/13/2023 | Bought | 1,000 | $8.60 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/13/2023 | Bought | 1,000 | $8.60 |
| 7/13/2023 | Bought | 1,000 | $8.61 |
| 7/13/2023 | Bought | 1,000 | $8.61 |
| 7/13/2023 | Bought | 1,000 | $8.61 |
| 7/13/2023 | Bought | 1,000 | $8.62 |
| 7/13/2023 | Bought | 1,000 | $8.62 |
| 7/13/2023 | Bought | 1,000 | $8.63 |
| 7/13/2023 | Bought | 1,000 | $8.63 |
| 7/13/2023 | Bought | 1,000 | $8.63 |
| 7/13/2023 | Bought | 1,000 | $8.64 |
| 7/13/2023 | Bought | 1,000 | $8.64 |
| 7/13/2023 | Bought | 1,000 | $8.64 |
| 7/13/2023 | Bought | 1,000 | $8.65 |
| 7/13/2023 | Bought | 1,000 | $8.65 |
| 7/13/2023 | Bought | 1,000 | $8.65 |
| 7/13/2023 | Bought | 986 | $8.60 |
| 7/13/2023 | Bought | 924 | $8.64 |
| 7/13/2023 | Bought | 900 | $8.60 |
| 7/13/2023 | Bought | 900 | $8.64 |
| 7/13/2023 | Bought | 700 | $8.61 |
| 7/13/2023 | Bought | 698 | $8.64 |
| 7/13/2023 | Bought | 686 | $8.60 |
| 7/13/2023 | Bought | 673 | $8.63 |
| 7/13/2023 | Bought | 618 | $8.58 |
| 7/13/2023 | Bought | 600 | $8.59 |
| 7/13/2023 | Bought | 500 | $8.61 |
| 7/13/2023 | Bought | 400 | $8.59 |
| 7/13/2023 | Bought | 382 | $8.57 |
| 7/13/2023 | Bought | 327 | $8.63 |
| 7/13/2023 | Bought | 300 | $8.60 |
| 7/13/2023 | Bought | 202 | $8.64 |
| 7/13/2023 | Bought | 182 | $8.61 |
| 7/13/2023 | Bought | 131 | $8.60 |
| 7/13/2023 | Bought | 100 | $8.60 |
| 7/13/2023 | Bought | 100 | $8.64 |
| 7/13/2023 | Bought | 100 | $8.64 |
| 7/13/2023 | Bought | 76 | $8.64 |
| 7/13/2023 | Bought | 14 | $8.60 |
| 7/13/2023 | Bought | 1 | $8.60 |
| 7/13/2023 | Sold | -365 | $8.70 |
| 7/13/2023 | Sold | -635 | $8.70 |
| 7/13/2023 | Sold | -1,000 | $8.70 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/18/2023 | Sold | -2 | $8.66 |
| 7/18/2023 | Sold | -12 | $8.66 |
| 7/18/2023 | Sold | -18 | $8.66 |
| 7/18/2023 | Sold | -40 | $8.66 |
| 7/18/2023 | Sold | -76 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.66 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.71 |
| 7/18/2023 | Sold | -100 | $8.71 |
| 7/18/2023 | Sold | -110 | $8.73 |
| 7/18/2023 | Sold | -169 | $8.71 |
| 7/18/2023 | Sold | -200 | $8.66 |
| 7/18/2023 | Sold | -200 | $8.71 |
| 7/18/2023 | Sold | -254 | $8.71 |
| 7/18/2023 | Sold | -300 | $8.66 |
| 7/18/2023 | Sold | -300 | $8.70 |
| 7/18/2023 | Sold | -300 | $8.70 |
| 7/18/2023 | Sold | -300 | $8.71 |
| 7/18/2023 | Sold | -346 | $8.72 |
| 7/18/2023 | Sold | -360 | $8.66 |
| 7/18/2023 | Sold | -400 | $8.72 |
| 7/18/2023 | Sold | -400 | $8.72 |
| 7/18/2023 | Sold | -400 | $8.74 |
| 7/18/2023 | Sold | -422 | $8.69 |
| 7/18/2023 | Sold | -435 | $8.66 |
| 7/18/2023 | Sold | -446 | $8.66 |
| 7/18/2023 | Sold | -499 | $8.73 |
| 7/18/2023 | Sold | -500 | $8.72 |
| 7/18/2023 | Sold | -500 | $8.72 |
| 7/18/2023 | Sold | -501 | $8.73 |
| 7/18/2023 | Sold | -542 | $8.66 |
| 7/18/2023 | Sold | -545 | $8.66 |
| 7/18/2023 | Sold | -578 | $8.69 |
| 7/18/2023 | Sold | -600 | $8.72 |
| 7/18/2023 | Sold | -600 | $8.74 |
| 7/18/2023 | Sold | -700 | $8.69 |
| 7/18/2023 | Sold | -700 | $8.69 |
| 7/18/2023 | Sold | -724 | $8.69 |
| 7/18/2023 | Sold | -831 | $8.71 |
| 7/18/2023 | Sold | -890 | $8.72 |
| 7/18/2023 | Sold | -900 | $8.69 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/18/2023 | Sold | -900 | $8.71 |
| 7/18/2023 | Sold | -1,000 | $8.64 |
| 7/18/2023 | Sold | -1,000 | $8.65 |
| 7/18/2023 | Sold | -1,000 | $8.68 |
| 7/18/2023 | Sold | -1,000 | $8.69 |
| 7/18/2023 | Sold | -1,000 | $8.69 |
| 7/18/2023 | Sold | -1,000 | $8.69 |
| 7/18/2023 | Sold | -1,000 | $8.69 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.70 |
| 7/18/2023 | Sold | -1,000 | $8.71 |
| 7/18/2023 | Sold | -1,000 | $8.72 |
| 7/18/2023 | Sold | -1,000 | $8.72 |
| 7/18/2023 | Sold | -1,000 | $8.72 |
| 7/18/2023 | Sold | -1,000 | $8.72 |
| 7/18/2023 | Sold | -1,000 | $8.73 |
| 7/18/2023 | Sold | -1,000 | $8.73 |
| 7/18/2023 | Sold | -1,000 | $8.73 |
| 7/18/2023 | Sold | -1,000 | $8.73 |
| 7/18/2023 | Sold | -1,000 | $8.73 |
| 7/18/2023 | Sold | -1,000 | $8.73 |
| 7/18/2023 | Sold | -1,000 | $8.74 |
| 7/19/2023 | Bought | 1,000 | $8.65 |
| 7/19/2023 | Bought | 1,000 | $8.65 |
| 7/19/2023 | Bought | 700 | $8.46 |
| 7/19/2023 | Bought | 200 | $8.46 |
| 7/19/2023 | Bought | 100 | $8.46 |
| 7/19/2023 | Sold | -1,000 | $8.60 |
| 7/20/2023 | Bought | 2,000 | $8.03 |
| 7/20/2023 | Bought | 2,000 | $8.04 |
| 7/20/2023 | Bought | 1,000 | $8.02 |
| 7/20/2023 | Bought | 1,000 | $8.03 |
| 7/20/2023 | Bought | 800 | $8.19 |
| 7/20/2023 | Bought | 700 | $8.02 |
| 7/20/2023 | Bought | 623 | $8.19 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/20/2023 | Bought | 554 | $8.21 |
| 7/20/2023 | Bought | 500 | $8.22 |
| 7/20/2023 | Bought | 400 | $8.20 |
| 7/20/2023 | Bought | 400 | $8.22 |
| 7/20/2023 | Bought | 377 | $8.19 |
| 7/20/2023 | Bought | 300 | $8.02 |
| 7/20/2023 | Bought | 200 | $8.19 |
| 7/20/2023 | Bought | 46 | $8.20 |
| 7/21/2023 | Bought | 5,000 | $7.87 |
| 7/21/2023 | Bought | 5,000 | $7.95 |
| 7/21/2023 | Bought | 4,900 | $7.88 |
| 7/21/2023 | Bought | 3,899 | $7.98 |
| 7/21/2023 | Bought | 3,807 | $7.98 |
| 7/21/2023 | Bought | 3,300 | $7.94 |
| 7/21/2023 | Bought | 3,200 | $7.86 |
| 7/21/2023 | Bought | 3,000 | $7.99 |
| 7/21/2023 | Bought | 1,800 | $7.86 |
| 7/21/2023 | Bought | 1,600 | $7.93 |
| 7/21/2023 | Bought | 1,299 | $7.94 |
| 7/21/2023 | Bought | 1,193 | $7.97 |
| 7/21/2023 | Bought | 823 | $7.93 |
| 7/21/2023 | Bought | 800 | $7.95 |
| 7/21/2023 | Bought | 700 | $7.97 |
| 7/21/2023 | Bought | 600 | $7.94 |
| 7/21/2023 | Bought | 478 | $7.92 |
| 7/21/2023 | Bought | 300 | $7.97 |
| 7/21/2023 | Bought | 101 | $7.97 |
| 7/21/2023 | Bought | 100 | $7.88 |
| 7/21/2023 | Bought | 100 | $7.94 |
| 7/21/2023 | Sold | -1 | $8.08 |
| 7/21/2023 | Sold | -1 | $8.08 |
| 7/21/2023 | Sold | -1 | $8.08 |
| 7/21/2023 | Sold | -2 | $8.08 |
| 7/21/2023 | Sold | -89 | $8.08 |
| 7/21/2023 | Sold | -100 | $8.08 |
| 7/21/2023 | Sold | -109 | $8.08 |
| 7/21/2023 | Sold | -114 | $8.06 |
| 7/21/2023 | Sold | -129 | $8.12 |
| 7/21/2023 | Sold | -200 | $8.12 |
| 7/21/2023 | Sold | -200 | $8.12 |
| 7/21/2023 | Sold | -300 | $8.09 |
| 7/21/2023 | Sold | -300 | $8.10 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/21/2023 | Sold | -671 | $8.11 |
| 7/21/2023 | Sold | -698 | $8.08 |
| 7/21/2023 | Sold | -699 | $8.08 |
| 7/21/2023 | Sold | -700 | $8.10 |
| 7/21/2023 | Sold | -800 | $8.11 |
| 7/21/2023 | Sold | -886 | $8.06 |
| 7/21/2023 | Sold | -900 | $8.09 |
| 7/21/2023 | Sold | -1,000 | $8.06 |
| 7/21/2023 | Sold | -1,000 | $8.09 |
| 7/21/2023 | Sold | -1,000 | $8.10 |
| 7/21/2023 | Sold | -1,200 | $8.08 |
| 7/21/2023 | Sold | -1,800 | $8.08 |
| 7/24/2023 | Bought | 5,000 | $7.86 |
| 7/24/2023 | Sold | -5 | $7.94 |
| 7/24/2023 | Sold | -6 | $7.94 |
| 7/24/2023 | Sold | -6 | $7.94 |
| 7/24/2023 | Sold | -6 | $7.94 |
| 7/24/2023 | Sold | -69 | $7.94 |
| 7/24/2023 | Sold | -71 | $7.94 |
| 7/24/2023 | Sold | -100 | $7.92 |
| 7/24/2023 | Sold | -100 | $7.92 |
| 7/24/2023 | Sold | -164 | $7.91 |
| 7/24/2023 | Sold | -200 | $7.93 |
| 7/24/2023 | Sold | -298 | $7.92 |
| 7/24/2023 | Sold | -298 | $7.92 |
| 7/24/2023 | Sold | -300 | $7.93 |
| 7/24/2023 | Sold | -500 | $7.93 |
| 7/24/2023 | Sold | -602 | $7.92 |
| 7/24/2023 | Sold | -602 | $7.92 |
| 7/24/2023 | Sold | -836 | $7.90 |
| 7/24/2023 | Sold | -837 | $7.94 |
| 7/25/2023 | Sold | -6 | $8.05 |
| 7/25/2023 | Sold | -100 | $8.05 |
| 7/25/2023 | Sold | -100 | $8.06 |
| 7/25/2023 | Sold | -100 | $8.13 |
| 7/25/2023 | Sold | -104 | $8.12 |
| 7/25/2023 | Sold | -200 | $8.11 |
| 7/25/2023 | Sold | -200 | $8.12 |
| 7/25/2023 | Sold | -300 | $8.08 |
| 7/25/2023 | Sold | -300 | $8.12 |
| 7/25/2023 | Sold | -303 | $8.12 |
| 7/25/2023 | Sold | -336 | $8.11 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/25/2023 | Sold | -400 | $8.13 |
| 7/25/2023 | Sold | -500 | $8.12 |
| 7/25/2023 | Sold | -500 | $8.12 |
| 7/25/2023 | Sold | -560 | $8.12 |
| 7/25/2023 | Sold | -697 | $8.12 |
| 7/25/2023 | Sold | -700 | $8.08 |
| 7/25/2023 | Sold | -800 | $8.12 |
| 7/25/2023 | Sold | -900 | $8.03 |
| 7/25/2023 | Sold | -1,000 | $7.99 |
| 7/25/2023 | Sold | -1,000 | $8.00 |
| 7/25/2023 | Sold | -1,000 | $8.01 |
| 7/25/2023 | Sold | -1,000 | $8.02 |
| 7/25/2023 | Sold | -1,000 | $8.02 |
| 7/25/2023 | Sold | -1,000 | $8.03 |
| 7/25/2023 | Sold | -1,000 | $8.03 |
| 7/25/2023 | Sold | -1,000 | $8.03 |
| 7/25/2023 | Sold | -1,000 | $8.04 |
| 7/25/2023 | Sold | -1,000 | $8.04 |
| 7/25/2023 | Sold | -1,000 | $8.06 |
| 7/25/2023 | Sold | -1,000 | $8.07 |
| 7/25/2023 | Sold | -1,000 | $8.09 |
| 7/25/2023 | Sold | -1,000 | $8.11 |
| 7/25/2023 | Sold | -1,000 | $8.12 |
| 7/25/2023 | Sold | -1,000 | $8.13 |
| 7/25/2023 | Sold | -1,000 | $8.15 |
| 7/25/2023 | Sold | -2,000 | $8.02 |
| 7/25/2023 | Sold | -2,100 | $8.03 |
| 7/25/2023 | Sold | -4,000 | $8.06 |
| 7/25/2023 | Sold | -4,794 | $8.04 |
| 7/25/2023 | Sold | -5,000 | $8.06 |
| 7/28/2023 | Bought | 3,000 | $8.16 |
| 7/28/2023 | Bought | 2,000 | $8.17 |
| 7/28/2023 | Bought | 2,000 | $8.17 |
| 7/28/2023 | Bought | 1,200 | $8.34 |
| 7/28/2023 | Bought | 1,000 | $8.30 |
| 7/28/2023 | Bought | 600 | $8.19 |
| 7/28/2023 | Bought | 300 | $8.34 |
| 7/28/2023 | Bought | 200 | $8.18 |
| 7/28/2023 | Bought | 200 | $8.18 |
| 7/28/2023 | Sold | -18 | $8.29 |
| 7/28/2023 | Sold | -18 | $8.29 |
| 7/28/2023 | Sold | -80 | $8.30 |

DocuSign Envelope ID: D09EC6A5-444F-4DBA-B796-5E2A5543FF90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/28/2023 | Sold | -400 | $8.29 |
| 7/28/2023 | Sold | -400 | $8.31 |
| 7/28/2023 | Sold | -500 | $8.30 |
| 7/28/2023 | Sold | -500 | $8.30 |
| 7/28/2023 | Sold | -600 | $8.30 |
| 7/28/2023 | Sold | -600 | $8.30 |
| 7/28/2023 | Sold | -920 | $8.30 |
| 7/28/2023 | Sold | -964 | $8.29 |
| 7/28/2023 | Sold | -1,000 | $8.30 |
| 7/28/2023 | Sold | -1,000 | $8.30 |
| 7/28/2023 | Sold | -1,000 | $8.30 |
| 7/28/2023 | Sold | -1,000 | $8.31 |
| 7/28/2023 | Sold | -1,500 | $8.44 |
| 7/31/2023 | Bought | 1,000 | $8.16 |
| 7/31/2023 | Bought | 1,000 | $8.17 |
| 7/31/2023 | Sold | -100 | $8.27 |
| 7/31/2023 | Sold | -100 | $8.27 |
| 7/31/2023 | Sold | -300 | $8.27 |
| 7/31/2023 | Sold | -500 | $8.27 |
| 7/31/2023 | Sold | -1,000 | $8.27 |
| 8/1/2023 | Bought | 1,000 | $7.96 |
| 8/1/2023 | Bought | 1,000 | $7.98 |
| 8/1/2023 | Bought | 1,000 | $7.98 |
| 8/1/2023 | Bought | 1,000 | $7.98 |
| 8/1/2023 | Bought | 1,000 | $8.02 |
| 8/1/2023 | Bought | 1,000 | $8.02 |
| 8/1/2023 | Bought | 1,000 | $8.03 |
| 8/1/2023 | Bought | 1,000 | $8.04 |
| 8/1/2023 | Bought | 968 | $8.03 |
| 8/1/2023 | Bought | 837 | $8.05 |
| 8/1/2023 | Bought | 600 | $8.08 |
| 8/1/2023 | Bought | 533 | $8.07 |
| 8/1/2023 | Bought | 300 | $8.07 |
| 8/1/2023 | Bought | 205 | $8.06 |
| 8/1/2023 | Bought | 163 | $8.02 |
| 8/1/2023 | Bought | 120 | $8.02 |
| 8/1/2023 | Bought | 104 | $8.04 |
| 8/1/2023 | Bought | 100 | $8.07 |
| 8/1/2023 | Bought | 37 | $8.03 |
| 8/1/2023 | Bought | 32 | $8.04 |
| 8/1/2023 | Bought | 1 | $8.05 |
| 8/1/2023 | Sold | -84 | $8.08 |

DocuSign Envelope ID: D09EC6A5-44F5-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/1/2023 | Sold | -200 | $8.08 |
| 8/1/2023 | Sold | -200 | $8.09 |
| 8/1/2023 | Sold | -300 | $8.08 |
| 8/1/2023 | Sold | -500 | $8.09 |
| 8/1/2023 | Sold | -716 | $8.08 |
| 8/7/2023 | Bought | 5,000 | $7.61 |
| 8/8/2023 | Bought | 5,000 | $7.35 |
| 8/8/2023 | Bought | 3,200 | $7.35 |
| 8/8/2023 | Bought | 2,370 | $7.40 |
| 8/8/2023 | Bought | 2,300 | $7.40 |
| 8/8/2023 | Bought | 2,000 | $7.30 |
| 8/8/2023 | Bought | 2,000 | $7.32 |
| 8/8/2023 | Bought | 2,000 | $7.32 |
| 8/8/2023 | Bought | 2,000 | $7.34 |
| 8/8/2023 | Bought | 2,000 | $7.36 |
| 8/8/2023 | Bought | 2,000 | $7.38 |
| 8/8/2023 | Bought | 1,800 | $7.34 |
| 8/8/2023 | Bought | 1,488 | $7.42 |
| 8/8/2023 | Bought | 1,079 | $7.35 |
| 8/8/2023 | Bought | 825 | $7.43 |
| 8/8/2023 | Bought | 412 | $7.42 |
| 8/8/2023 | Bought | 400 | $7.35 |
| 8/8/2023 | Bought | 301 | $7.35 |
| 8/8/2023 | Bought | 300 | $7.39 |
| 8/8/2023 | Bought | 120 | $7.35 |
| 8/8/2023 | Bought | 100 | $7.35 |
| 8/8/2023 | Bought | 100 | $7.42 |
| 8/8/2023 | Bought | 100 | $7.43 |
| 8/8/2023 | Bought | 75 | $7.42 |
| 8/8/2023 | Bought | 30 | $7.39 |
| 8/8/2023 | Sold | -4 | $7.53 |
| 8/8/2023 | Sold | -46 | $7.44 |
| 8/8/2023 | Sold | -75 | $7.50 |
| 8/8/2023 | Sold | -79 | $7.55 |
| 8/8/2023 | Sold | -88 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.42 |
| 8/8/2023 | Sold | -100 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.50 |

DocuSign Envelope ID: D09EC6A5-44F5-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|------------|
| 8/8/2023 | Sold | -100 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.50 |
| 8/8/2023 | Sold | -100 | $7.51 |
| 8/8/2023 | Sold | -100 | $7.51 |
| 8/8/2023 | Sold | -100 | $7.51 |
| 8/8/2023 | Sold | -100 | $7.51 |
| 8/8/2023 | Sold | -100 | $7.51 |
| 8/8/2023 | Sold | -100 | $7.51 |
| 8/8/2023 | Sold | -100 | $7.51 |
| 8/8/2023 | Sold | -100 | $7.51 |
| 8/8/2023 | Sold | -100 | $7.53 |
| 8/8/2023 | Sold | -100 | $7.53 |
| 8/8/2023 | Sold | -117 | $7.50 |
| 8/8/2023 | Sold | -125 | $7.50 |
| 8/8/2023 | Sold | -125 | $7.50 |
| 8/8/2023 | Sold | -168 | $7.51 |
| 8/8/2023 | Sold | -180 | $7.50 |
| 8/8/2023 | Sold | -190 | $7.41 |
| 8/8/2023 | Sold | -225 | $7.50 |
| 8/8/2023 | Sold | -230 | $7.53 |
| 8/8/2023 | Sold | -274 | $7.44 |
| 8/8/2023 | Sold | -280 | $7.54 |
| 8/8/2023 | Sold | -283 | $7.50 |
| 8/8/2023 | Sold | -297 | $7.50 |
| 8/8/2023 | Sold | -300 | $7.41 |
| 8/8/2023 | Sold | -300 | $7.43 |
| 8/8/2023 | Sold | -300 | $7.61 |
| 8/8/2023 | Sold | -300 | $7.61 |
| 8/8/2023 | Sold | -332 | $7.51 |
| 8/8/2023 | Sold | -340 | $7.49 |
| 8/8/2023 | Sold | -362 | $7.45 |
| 8/8/2023 | Sold | -370 | $7.44 |
| 8/8/2023 | Sold | -370 | $7.53 |
| 8/8/2023 | Sold | -398 | $7.50 |
| 8/8/2023 | Sold | -400 | $7.50 |
| 8/8/2023 | Sold | -400 | $7.53 |
| 8/8/2023 | Sold | -400 | $7.54 |
| 8/8/2023 | Sold | -447 | $7.50 |
| 8/8/2023 | Sold | -500 | $7.50 |
| 8/8/2023 | Sold | -510 | $7.41 |
| 8/8/2023 | Sold | -553 | $7.50 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/8/2023 | Sold | -583 | $7.50 |
| 8/8/2023 | Sold | -600 | $7.53 |
| 8/8/2023 | Sold | -638 | $7.45 |
| 8/8/2023 | Sold | -660 | $7.49 |
| 8/8/2023 | Sold | -700 | $7.42 |
| 8/8/2023 | Sold | -700 | $7.50 |
| 8/8/2023 | Sold | -720 | $7.54 |
| 8/8/2023 | Sold | -800 | $7.51 |
| 8/8/2023 | Sold | -900 | $7.42 |
| 8/8/2023 | Sold | -900 | $7.50 |
| 8/8/2023 | Sold | -900 | $7.51 |
| 8/8/2023 | Sold | -921 | $7.51 |
| 8/8/2023 | Sold | -954 | $7.44 |
| 8/8/2023 | Sold | -1,000 | $7.40 |
| 8/8/2023 | Sold | -1,000 | $7.42 |
| 8/8/2023 | Sold | -1,000 | $7.50 |
| 8/8/2023 | Sold | -1,000 | $7.51 |
| 8/8/2023 | Sold | -1,000 | $7.52 |
| 8/8/2023 | Sold | -1,000 | $7.52 |
| 8/8/2023 | Sold | -1,000 | $7.53 |
| 8/8/2023 | Sold | -1,000 | $7.54 |
| 8/8/2023 | Sold | -1,000 | $7.54 |
| 8/8/2023 | Sold | -1,100 | $7.51 |
| 8/8/2023 | Sold | -1,101 | $7.61 |
| 8/8/2023 | Sold | -1,156 | $7.44 |
| 8/8/2023 | Sold | -1,400 | $7.61 |
| 8/8/2023 | Sold | -1,899 | $7.61 |
| 8/9/2023 | Bought | 10,000 | $7.19 |
| 8/9/2023 | Bought | 5,400 | $7.29 |
| 8/9/2023 | Bought | 5,000 | $7.13 |
| 8/9/2023 | Bought | 4,900 | $7.15 |
| 8/9/2023 | Bought | 4,400 | $7.14 |
| 8/9/2023 | Bought | 2,000 | $6.97 |
| 8/9/2023 | Bought | 1,000 | $7.16 |
| 8/9/2023 | Bought | 1,000 | $7.19 |
| 8/9/2023 | Bought | 1,000 | $7.28 |
| 8/9/2023 | Bought | 1,000 | $7.32 |
| 8/9/2023 | Bought | 600 | $7.13 |
| 8/9/2023 | Bought | 100 | $7.16 |
| 8/9/2023 | Sold | -3 | $7.48 |
| 8/9/2023 | Sold | -4 | $7.43 |
| 8/9/2023 | Sold | -6 | $7.44 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/9/2023 | Sold | -23 | $7.44 |
| 8/9/2023 | Sold | -70 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.43 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.44 |
| 8/9/2023 | Sold | -100 | $7.45 |
| 8/9/2023 | Sold | -100 | $7.45 |
| 8/9/2023 | Sold | -100 | $7.45 |
| 8/9/2023 | Sold | -100 | $7.45 |
| 8/9/2023 | Sold | -100 | $7.46 |
| 8/9/2023 | Sold | -100 | $7.48 |
| 8/9/2023 | Sold | -100 | $7.48 |
| 8/9/2023 | Sold | -100 | $7.48 |
| 8/9/2023 | Sold | -100 | $7.48 |
| 8/9/2023 | Sold | -100 | $7.48 |
| 8/9/2023 | Sold | -100 | $7.48 |
| 8/9/2023 | Sold | -100 | $7.48 |
| 8/9/2023 | Sold | -100 | $7.48 |
| 8/9/2023 | Sold | -100 | $7.53 |
| 8/9/2023 | Sold | -100 | $7.53 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/9/2023 | Sold | -194 | $7.44 |
| 8/9/2023 | Sold | -200 | $7.43 |
| 8/9/2023 | Sold | -200 | $7.44 |
| 8/9/2023 | Sold | -200 | $7.44 |
| 8/9/2023 | Sold | -200 | $7.46 |
| 8/9/2023 | Sold | -200 | $7.53 |
| 8/9/2023 | Sold | -200 | $7.53 |
| 8/9/2023 | Sold | -300 | $7.48 |
| 8/9/2023 | Sold | -300 | $7.48 |
| 8/9/2023 | Sold | -300 | $7.48 |
| 8/9/2023 | Sold | -400 | $7.39 |
| 8/9/2023 | Sold | -400 | $7.42 |
| 8/9/2023 | Sold | -600 | $7.39 |
| 8/9/2023 | Sold | -600 | $7.42 |
| 8/9/2023 | Sold | -600 | $7.48 |
| 8/9/2023 | Sold | -600 | $7.55 |
| 8/9/2023 | Sold | -1,200 | $7.48 |
| 8/9/2023 | Sold | -2,400 | $7.48 |
| 8/9/2023 | Sold | -6,400 | $7.53 |
| 8/9/2023 | Sold | -9,400 | $7.56 |
| 8/10/2023 | Bought | 12,300 | $6.85 |
| 8/10/2023 | Bought | 5,000 | $6.94 |
| 8/10/2023 | Bought | 5,000 | $6.98 |
| 8/10/2023 | Bought | 5,000 | $6.99 |
| 8/10/2023 | Bought | 5,000 | $7.01 |
| 8/10/2023 | Bought | 5,000 | $7.10 |
| 8/10/2023 | Bought | 5,000 | $7.12 |
| 8/10/2023 | Bought | 5,000 | $7.20 |
| 8/10/2023 | Bought | 4,733 | $7.20 |
| 8/10/2023 | Bought | 3,981 | $6.95 |
| 8/10/2023 | Bought | 2,300 | $6.98 |
| 8/10/2023 | Bought | 2,000 | $7.15 |
| 8/10/2023 | Bought | 2,000 | $7.17 |
| 8/10/2023 | Bought | 1,800 | $6.96 |
| 8/10/2023 | Bought | 1,400 | $6.96 |
| 8/10/2023 | Bought | 1,151 | $6.96 |
| 8/10/2023 | Bought | 819 | $6.95 |
| 8/10/2023 | Bought | 700 | $6.85 |
| 8/10/2023 | Bought | 600 | $6.84 |
| 8/10/2023 | Bought | 400 | $6.95 |
| 8/10/2023 | Bought | 349 | $6.96 |
| 8/10/2023 | Bought | 300 | $6.96 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/10/2023 | Bought | 267 | $7.19 |
| 8/10/2023 | Bought | 200 | $6.82 |
| 8/10/2023 | Bought | 200 | $6.94 |
| 8/10/2023 | Bought | 100 | $6.82 |
| 8/10/2023 | Bought | 100 | $6.83 |
| 8/11/2023 | Bought | 4,761 | $6.83 |
| 8/11/2023 | Bought | 4,000 | $6.84 |
| 8/11/2023 | Bought | 3,490 | $6.84 |
| 8/11/2023 | Bought | 1,500 | $6.84 |
| 8/11/2023 | Bought | 174 | $6.83 |
| 8/11/2023 | Bought | 65 | $6.83 |
| 8/11/2023 | Bought | 10 | $6.84 |
| 8/11/2023 | Sold | -4 | $6.95 |
| 8/11/2023 | Sold | -88 | $6.96 |
| 8/11/2023 | Sold | -100 | $7.04 |
| 8/11/2023 | Sold | -150 | $7.04 |
| 8/11/2023 | Sold | -150 | $7.04 |
| 8/11/2023 | Sold | -150 | $7.04 |
| 8/11/2023 | Sold | -300 | $7.00 |
| 8/11/2023 | Sold | -328 | $6.96 |
| 8/11/2023 | Sold | -450 | $7.04 |
| 8/11/2023 | Sold | -584 | $6.96 |
| 8/11/2023 | Sold | -996 | $6.95 |
| 8/11/2023 | Sold | -1,000 | $6.99 |
| 8/11/2023 | Sold | -1,000 | $7.04 |
| 8/11/2023 | Sold | -2,300 | $7.00 |
| 8/11/2023 | Sold | -2,700 | $7.00 |
| 8/11/2023 | Sold | -5,000 | $6.98 |
| 8/14/2023 | Bought | 1,000 | $6.79 |
| 8/14/2023 | Bought | 499 | $6.81 |
| 8/14/2023 | Bought | 275 | $6.79 |
| 8/14/2023 | Bought | 226 | $6.80 |
| 8/15/2023 | Bought | 900 | $6.27 |
| 8/18/2023 | Sold | -1 | $6.39 |
| 8/18/2023 | Sold | -10 | $6.39 |
| 8/18/2023 | Sold | -10 | $6.42 |
| 8/18/2023 | Sold | -40 | $6.42 |
| 8/18/2023 | Sold | -76 | $6.42 |
| 8/18/2023 | Sold | -100 | $6.39 |
| 8/18/2023 | Sold | -100 | $6.39 |
| 8/18/2023 | Sold | -100 | $6.39 |
| 8/18/2023 | Sold | -100 | $6.42 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/18/2023 | Sold | -100 | $6.42 |
| 8/18/2023 | Sold | -139 | $6.42 |
| 8/18/2023 | Sold | -435 | $6.41 |
| 8/18/2023 | Sold | -470 | $6.47 |
| 8/18/2023 | Sold | -530 | $6.47 |
| 8/18/2023 | Sold | -1,000 | $6.43 |
| 8/18/2023 | Sold | -1,000 | $6.51 |
| 8/18/2023 | Sold | -4,689 | $6.39 |
| 8/21/2023 | Bought | 3,000 | $6.39 |
| 8/21/2023 | Bought | 2,000 | $6.37 |
| 8/21/2023 | Bought | 2,000 | $6.39 |
| 8/21/2023 | Bought | 1,000 | $6.39 |
| 8/21/2023 | Sold | -2 | $6.52 |
| 8/21/2023 | Sold | -89 | $6.49 |
| 8/21/2023 | Sold | -100 | $6.56 |
| 8/21/2023 | Sold | -110 | $6.56 |
| 8/21/2023 | Sold | -110 | $6.56 |
| 8/21/2023 | Sold | -135 | $6.52 |
| 8/21/2023 | Sold | -152 | $6.52 |
| 8/21/2023 | Sold | -160 | $6.56 |
| 8/21/2023 | Sold | -200 | $6.49 |
| 8/21/2023 | Sold | -231 | $6.49 |
| 8/21/2023 | Sold | -390 | $6.48 |
| 8/21/2023 | Sold | -500 | $6.39 |
| 8/21/2023 | Sold | -610 | $6.48 |
| 8/21/2023 | Sold | -711 | $6.52 |
| 8/21/2023 | Sold | -1,000 | $6.51 |
| 8/22/2023 | Sold | -210 | $6.59 |
| 8/22/2023 | Sold | -790 | $6.59 |
| 8/22/2023 | Sold | -1,000 | $6.52 |
| 8/22/2023 | Sold | -1,000 | $6.52 |
| 8/22/2023 | Sold | -1,000 | $6.58 |
| 8/22/2023 | Sold | -1,000 | $6.59 |
| 8/22/2023 | Sold | -1,000 | $6.59 |
| 8/22/2023 | Sold | -1,500 | $6.52 |
| 8/23/2023 | Bought | 5,500 | $6.26 |
| 8/23/2023 | Bought | 4,500 | $6.31 |
| 8/23/2023 | Bought | 2,700 | $6.28 |
| 8/23/2023 | Bought | 600 | $6.28 |
| 8/23/2023 | Bought | 348 | $6.28 |
| 8/23/2023 | Bought | 52 | $6.27 |
| 8/23/2023 | Sold | -17 | $6.41 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/23/2023 | Sold | -200 | $6.27 |
| 8/23/2023 | Sold | -225 | $6.41 |
| 8/23/2023 | Sold | -225 | $6.41 |
| 8/23/2023 | Sold | -225 | $6.41 |
| 8/23/2023 | Sold | -308 | $6.41 |
| 8/23/2023 | Sold | -375 | $6.41 |
| 8/23/2023 | Sold | -400 | $6.41 |
| 8/23/2023 | Sold | -400 | $6.43 |
| 8/23/2023 | Sold | -400 | $6.43 |
| 8/23/2023 | Sold | -500 | $6.27 |
| 8/23/2023 | Sold | -600 | $6.41 |
| 8/23/2023 | Sold | -600 | $6.43 |
| 8/23/2023 | Sold | -625 | $6.41 |
| 8/23/2023 | Sold | -800 | $6.26 |
| 8/23/2023 | Sold | -1,000 | $6.26 |
| 8/23/2023 | Sold | -1,000 | $6.26 |
| 8/23/2023 | Sold | -1,000 | $6.27 |
| 8/23/2023 | Sold | -1,100 | $6.43 |
| 8/24/2023 | Sold | -17 | $6.04 |
| 8/24/2023 | Sold | -100 | $6.01 |
| 8/24/2023 | Sold | -189 | $6.03 |
| 8/24/2023 | Sold | -200 | $5.95 |
| 8/24/2023 | Sold | -200 | $6.02 |
| 8/24/2023 | Sold | -360 | $6.04 |
| 8/24/2023 | Sold | -361 | $6.01 |
| 8/24/2023 | Sold | -543 | $6.02 |
| 8/24/2023 | Sold | -831 | $5.99 |
| 8/24/2023 | Sold | -872 | $6.02 |
| 8/24/2023 | Sold | -1,115 | $5.94 |
| 8/24/2023 | Sold | -1,159 | $5.97 |
| 8/24/2023 | Sold | -1,306 | $6.07 |
| 8/24/2023 | Sold | -1,385 | $5.95 |
| 8/24/2023 | Sold | -1,544 | $6.03 |
| 8/24/2023 | Sold | -2,500 | $5.93 |
| 8/24/2023 | Sold | -2,890 | $6.02 |
| 8/24/2023 | Sold | -3,124 | $6.01 |
| 8/24/2023 | Sold | -3,694 | $6.06 |
| 8/24/2023 | Sold | -3,841 | $5.96 |
| 8/24/2023 | Sold | -4,169 | $6.00 |
| 8/24/2023 | Sold | -4,800 | $5.95 |
| 8/24/2023 | Sold | -4,800 | $6.01 |
| 8/24/2023 | Sold | -5,000 | $5.96 |

DocuSign Envelope ID: D09EC6A5-144F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/24/2023 | Sold | -5,000 | $6.06 |
| 8/24/2023 | Sold | -5,000 | $6.06 |
| 8/24/2023 | Sold | -5,000 | $6.08 |
| 8/24/2023 | Sold | -5,000 | $6.09 |
| 8/30/2023 | Bought | 5,000 | $6.18 |
| 8/30/2023 | Bought | 5,000 | $6.20 |
| 8/30/2023 | Bought | 4,800 | $6.20 |
| 8/30/2023 | Bought | 4,357 | $6.19 |
| 8/30/2023 | Bought | 642 | $6.18 |
| 8/30/2023 | Bought | 200 | $6.20 |
| 8/30/2023 | Bought | 1 | $6.18 |
| 8/30/2023 | Sold | -100 | $6.23 |
| 8/30/2023 | Sold | -170 | $6.25 |
| 8/30/2023 | Sold | -205 | $6.25 |
| 8/30/2023 | Sold | -211 | $6.23 |
| 8/30/2023 | Sold | -400 | $6.23 |
| 8/30/2023 | Sold | -795 | $6.25 |
| 8/30/2023 | Sold | -830 | $6.25 |
| 8/30/2023 | Sold | -1,000 | $6.25 |
| 8/30/2023 | Sold | -1,000 | $6.25 |
| 8/30/2023 | Sold | -1,000 | $6.25 |
| 8/30/2023 | Sold | -1,000 | $6.25 |
| 8/30/2023 | Sold | -1,900 | $6.22 |
| 8/30/2023 | Sold | -3,100 | $6.22 |
| 8/30/2023 | Sold | -3,500 | $6.22 |
| 8/30/2023 | Sold | -4,789 | $6.23 |
| 9/1/2023 | Sold | -200 | $6.03 |
| 9/1/2023 | Sold | -299 | $6.01 |
| 9/1/2023 | Sold | -500 | $6.01 |
| 9/1/2023 | Sold | -1,699 | $6.02 |
| 9/1/2023 | Sold | -2,801 | $6.02 |
| 9/1/2023 | Sold | -4,800 | $6.02 |
| 9/1/2023 | Sold | -5,201 | $6.01 |
| 9/13/2023 | Bought | 2,000 | $6.67 |
| 9/13/2023 | Bought | 2,000 | $6.68 |
| 9/13/2023 | Bought | 2,000 | $6.68 |
| 9/14/2023 | Bought | 5,000 | $6.48 |
| 9/14/2023 | Bought | 5,000 | $6.52 |
| 9/14/2023 | Bought | 5,000 | $6.52 |
| 9/14/2023 | Bought | 5,000 | $6.67 |
| 9/14/2023 | Bought | 4,354 | $6.69 |
| 9/14/2023 | Bought | 1,000 | $6.62 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/14/2023 | Bought | 1,000 | $6.64 |
| 9/14/2023 | Bought | 900 | $6.62 |
| 9/14/2023 | Bought | 646 | $6.68 |
| 9/14/2023 | Bought | 100 | $6.62 |
| 9/14/2023 | Sold | -500 | $6.75 |
| 9/14/2023 | Sold | -500 | $6.85 |
| 9/14/2023 | Sold | -1,000 | $6.76 |
| 9/14/2023 | Sold | -1,000 | $6.76 |
| 9/14/2023 | Sold | -1,000 | $6.77 |
| 9/14/2023 | Sold | -1,000 | $6.81 |
| 9/14/2023 | Sold | -1,000 | $6.81 |
| 9/15/2023 | Bought | 5,000 | $6.60 |
| 9/15/2023 | Bought | 5,000 | $6.62 |
| 9/15/2023 | Bought | 4,600 | $6.60 |
| 9/15/2023 | Bought | 4,499 | $6.58 |
| 9/15/2023 | Bought | 1,600 | $6.58 |
| 9/15/2023 | Bought | 400 | $6.58 |
| 9/15/2023 | Bought | 300 | $6.59 |
| 9/15/2023 | Bought | 101 | $6.58 |
| 9/15/2023 | Bought | 100 | $6.59 |
| 9/15/2023 | Sold | -10 | $6.79 |
| 9/15/2023 | Sold | -56 | $6.76 |
| 9/15/2023 | Sold | -58 | $6.72 |
| 9/15/2023 | Sold | -100 | $6.72 |
| 9/15/2023 | Sold | -100 | $6.72 |
| 9/15/2023 | Sold | -105 | $6.74 |
| 9/15/2023 | Sold | -200 | $6.76 |
| 9/15/2023 | Sold | -300 | $6.78 |
| 9/15/2023 | Sold | -300 | $6.79 |
| 9/15/2023 | Sold | -317 | $6.72 |
| 9/15/2023 | Sold | -400 | $6.73 |
| 9/15/2023 | Sold | -444 | $6.76 |
| 9/15/2023 | Sold | -500 | $6.72 |
| 9/15/2023 | Sold | -500 | $6.72 |
| 9/15/2023 | Sold | -600 | $6.73 |
| 9/15/2023 | Sold | -683 | $6.72 |
| 9/15/2023 | Sold | -700 | $6.78 |
| 9/15/2023 | Sold | -842 | $6.72 |
| 9/15/2023 | Sold | -990 | $6.78 |
| 9/15/2023 | Sold | -1,000 | $6.63 |
| 9/15/2023 | Sold | -1,000 | $6.72 |
| 9/15/2023 | Sold | -1,000 | $6.72 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/15/2023 | Sold | -1,000 | $6.72 |
| 9/15/2023 | Sold | -1,000 | $6.73 |
| 9/15/2023 | Sold | -1,000 | $6.73 |
| 9/15/2023 | Sold | -1,000 | $6.74 |
| 9/15/2023 | Sold | -1,000 | $6.78 |
| 9/15/2023 | Sold | -1,000 | $6.78 |
| 9/15/2023 | Sold | -1,000 | $6.78 |
| 9/15/2023 | Sold | -1,000 | $6.78 |
| 9/15/2023 | Sold | -4,895 | $6.74 |
| 9/18/2023 | Bought | 5,000 | $6.26 |
| 9/18/2023 | Bought | 5,000 | $6.26 |
| 9/18/2023 | Bought | 5,000 | $6.41 |
| 9/18/2023 | Bought | 5,000 | $6.43 |
| 9/18/2023 | Bought | 4,900 | $6.26 |
| 9/18/2023 | Bought | 4,500 | $6.43 |
| 9/18/2023 | Bought | 3,890 | $6.25 |
| 9/18/2023 | Bought | 2,790 | $6.25 |
| 9/18/2023 | Bought | 1,110 | $6.26 |
| 9/18/2023 | Bought | 100 | $6.26 |
| 9/19/2023 | Bought | 10,000 | $5.95 |
| 9/19/2023 | Bought | 7,436 | $5.97 |
| 9/19/2023 | Bought | 2,064 | $5.96 |
| 9/19/2023 | Bought | 400 | $5.95 |
| 9/19/2023 | Bought | 100 | $5.96 |
| 9/20/2023 | Sold | -1 | $6.40 |
| 9/20/2023 | Sold | -1 | $6.44 |
| 9/20/2023 | Sold | -2 | $6.60 |
| 9/20/2023 | Sold | -3 | $6.42 |
| 9/20/2023 | Sold | -10 | $6.65 |
| 9/20/2023 | Sold | -23 | $6.54 |
| 9/20/2023 | Sold | -27 | $6.36 |
| 9/20/2023 | Sold | -38 | $6.56 |
| 9/20/2023 | Sold | -49 | $6.51 |
| 9/20/2023 | Sold | -51 | $6.49 |
| 9/20/2023 | Sold | -60 | $6.36 |
| 9/20/2023 | Sold | -62 | $6.55 |
| 9/20/2023 | Sold | -62 | $6.56 |
| 9/20/2023 | Sold | -77 | $6.54 |
| 9/20/2023 | Sold | -79 | $6.52 |
| 9/20/2023 | Sold | -90 | $6.64 |
| 9/20/2023 | Sold | -95 | $6.49 |
| 9/20/2023 | Sold | -99 | $6.40 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.36 |
| 9/20/2023 | Sold | -100 | $6.37 |
| 9/20/2023 | Sold | -100 | $6.37 |
| 9/20/2023 | Sold | -100 | $6.37 |
| 9/20/2023 | Sold | -100 | $6.37 |
| 9/20/2023 | Sold | -100 | $6.37 |
| 9/20/2023 | Sold | -100 | $6.38 |
| 9/20/2023 | Sold | -100 | $6.38 |
| 9/20/2023 | Sold | -100 | $6.38 |
| 9/20/2023 | Sold | -100 | $6.38 |
| 9/20/2023 | Sold | -100 | $6.40 |
| 9/20/2023 | Sold | -100 | $6.40 |
| 9/20/2023 | Sold | -100 | $6.43 |
| 9/20/2023 | Sold | -100 | $6.43 |
| 9/20/2023 | Sold | -100 | $6.43 |
| 9/20/2023 | Sold | -100 | $6.44 |
| 9/20/2023 | Sold | -100 | $6.44 |
| 9/20/2023 | Sold | -100 | $6.44 |
| 9/20/2023 | Sold | -100 | $6.44 |
| 9/20/2023 | Sold | -100 | $6.44 |
| 9/20/2023 | Sold | -100 | $6.44 |
| 9/20/2023 | Sold | -100 | $6.44 |
| 9/20/2023 | Sold | -100 | $6.44 |
| 9/20/2023 | Sold | -100 | $6.45 |
| 9/20/2023 | Sold | -100 | $6.45 |
| 9/20/2023 | Sold | -100 | $6.45 |
| 9/20/2023 | Sold | -100 | $6.45 |
| 9/20/2023 | Sold | -100 | $6.45 |
| 9/20/2023 | Sold | -100 | $6.46 |
| 9/20/2023 | Sold | -100 | $6.46 |
| 9/20/2023 | Sold | -100 | $6.46 |
| 9/20/2023 | Sold | -100 | $6.46 |
| 9/20/2023 | Sold | -100 | $6.47 |
| 9/20/2023 | Sold | -100 | $6.47 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/20/2023 | Sold | -100 | $6.47 |
| 9/20/2023 | Sold | -100 | $6.47 |
| 9/20/2023 | Sold | -100 | $6.48 |
| 9/20/2023 | Sold | -100 | $6.52 |
| 9/20/2023 | Sold | -100 | $6.52 |
| 9/20/2023 | Sold | -100 | $6.52 |
| 9/20/2023 | Sold | -100 | $6.52 |
| 9/20/2023 | Sold | -100 | $6.52 |
| 9/20/2023 | Sold | -100 | $6.53 |
| 9/20/2023 | Sold | -100 | $6.53 |
| 9/20/2023 | Sold | -100 | $6.53 |
| 9/20/2023 | Sold | -100 | $6.54 |
| 9/20/2023 | Sold | -100 | $6.54 |
| 9/20/2023 | Sold | -100 | $6.55 |
| 9/20/2023 | Sold | -100 | $6.56 |
| 9/20/2023 | Sold | -100 | $6.56 |
| 9/20/2023 | Sold | -100 | $6.58 |
| 9/20/2023 | Sold | -100 | $6.58 |
| 9/20/2023 | Sold | -100 | $6.58 |
| 9/20/2023 | Sold | -100 | $6.58 |
| 9/20/2023 | Sold | -100 | $6.60 |
| 9/20/2023 | Sold | -100 | $6.60 |
| 9/20/2023 | Sold | -100 | $6.60 |
| 9/20/2023 | Sold | -100 | $6.61 |
| 9/20/2023 | Sold | -100 | $6.61 |
| 9/20/2023 | Sold | -100 | $6.61 |
| 9/20/2023 | Sold | -100 | $6.61 |
| 9/20/2023 | Sold | -100 | $6.65 |
| 9/20/2023 | Sold | -100 | $6.66 |
| 9/20/2023 | Sold | -100 | $6.66 |
| 9/20/2023 | Sold | -100 | $6.66 |
| 9/20/2023 | Sold | -100 | $6.66 |
| 9/20/2023 | Sold | -100 | $6.66 |
| 9/20/2023 | Sold | -100 | $6.66 |
| 9/20/2023 | Sold | -100 | $6.66 |
| 9/20/2023 | Sold | -100 | $6.66 |
| 9/20/2023 | Sold | -100 | $6.74 |
| 9/20/2023 | Sold | -100 | $6.74 |
| 9/20/2023 | Sold | -105 | $6.46 |
| 9/20/2023 | Sold | -121 | $6.52 |
| 9/20/2023 | Sold | -138 | $6.56 |
| 9/20/2023 | Sold | -199 | $6.44 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/20/2023 | Sold | -200 | $6.37 |
| 9/20/2023 | Sold | -200 | $6.43 |
| 9/20/2023 | Sold | -200 | $6.43 |
| 9/20/2023 | Sold | -200 | $6.43 |
| 9/20/2023 | Sold | -200 | $6.44 |
| 9/20/2023 | Sold | -200 | $6.44 |
| 9/20/2023 | Sold | -200 | $6.44 |
| 9/20/2023 | Sold | -200 | $6.44 |
| 9/20/2023 | Sold | -200 | $6.44 |
| 9/20/2023 | Sold | -200 | $6.44 |
| 9/20/2023 | Sold | -200 | $6.45 |
| 9/20/2023 | Sold | -200 | $6.45 |
| 9/20/2023 | Sold | -200 | $6.53 |
| 9/20/2023 | Sold | -200 | $6.53 |
| 9/20/2023 | Sold | -200 | $6.53 |
| 9/20/2023 | Sold | -200 | $6.54 |
| 9/20/2023 | Sold | -200 | $6.56 |
| 9/20/2023 | Sold | -200 | $6.74 |
| 9/20/2023 | Sold | -210 | $6.37 |
| 9/20/2023 | Sold | -300 | $6.44 |
| 9/20/2023 | Sold | -300 | $6.46 |
| 9/20/2023 | Sold | -300 | $6.46 |
| 9/20/2023 | Sold | -300 | $6.46 |
| 9/20/2023 | Sold | -300 | $6.46 |
| 9/20/2023 | Sold | -300 | $6.49 |
| 9/20/2023 | Sold | -300 | $6.49 |
| 9/20/2023 | Sold | -300 | $6.49 |
| 9/20/2023 | Sold | -400 | $6.44 |
| 9/20/2023 | Sold | -400 | $6.44 |
| 9/20/2023 | Sold | -400 | $6.46 |
| 9/20/2023 | Sold | -400 | $6.46 |
| 9/20/2023 | Sold | -400 | $6.46 |
| 9/20/2023 | Sold | -400 | $6.49 |
| 9/20/2023 | Sold | -400 | $6.49 |
| 9/20/2023 | Sold | -400 | $6.50 |
| 9/20/2023 | Sold | -500 | $6.38 |
| 9/20/2023 | Sold | -500 | $6.44 |
| 9/20/2023 | Sold | -600 | $6.37 |
| 9/20/2023 | Sold | -600 | $6.43 |
| 9/20/2023 | Sold | -700 | $6.44 |
| 9/20/2023 | Sold | -700 | $6.44 |
| 9/20/2023 | Sold | -1,000 | $6.38 |

DocuSign Envelope ID: D09EC6A5-144F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/20/2023 | Sold | -1,000 | $6.44 |
| 9/20/2023 | Sold | -1,210 | $6.47 |
| 9/20/2023 | Sold | -1,500 | $6.44 |
| 9/20/2023 | Sold | -1,600 | $6.36 |
| 9/20/2023 | Sold | -1,700 | $6.65 |
| 9/20/2023 | Sold | -2,200 | $6.37 |
| 9/20/2023 | Sold | -4,500 | $6.73 |
| 9/20/2023 | Sold | -5,000 | $6.64 |
| 9/20/2023 | Sold | -5,180 | $6.42 |
| 9/20/2023 | Sold | -6,000 | $6.37 |
| 9/20/2023 | Sold | -6,598 | $6.51 |
| 9/20/2023 | Sold | -7,500 | $6.65 |
| 9/20/2023 | Sold | -9,400 | $6.64 |
| 9/21/2023 | Sold | -824 | $6.01 |
| 9/21/2023 | Sold | -2,000 | $6.03 |
| 9/21/2023 | Sold | -4,176 | $6.00 |
| 9/27/2023 | Bought | 5,000 | $5.60 |
| 9/27/2023 | Bought | 5,000 | $5.60 |
| 9/27/2023 | Bought | 5,000 | $5.61 |
| 9/27/2023 | Bought | 5,000 | $5.62 |
| 9/27/2023 | Bought | 5,000 | $5.62 |
| 9/27/2023 | Bought | 4,900 | $5.62 |
| 9/27/2023 | Bought | 4,899 | $5.67 |
| 9/27/2023 | Bought | 4,277 | $5.59 |
| 9/27/2023 | Bought | 3,257 | $5.64 |
| 9/27/2023 | Bought | 2,100 | $5.62 |
| 9/27/2023 | Bought | 1,952 | $5.59 |
| 9/27/2023 | Bought | 1,148 | $5.61 |
| 9/27/2023 | Bought | 1,069 | $5.63 |
| 9/27/2023 | Bought | 1,054 | $5.58 |
| 9/27/2023 | Bought | 1,000 | $5.51 |
| 9/27/2023 | Bought | 1,000 | $5.62 |
| 9/27/2023 | Bought | 600 | $5.58 |
| 9/27/2023 | Bought | 500 | $5.51 |
| 9/27/2023 | Bought | 403 | $5.62 |
| 9/27/2023 | Bought | 400 | $5.57 |
| 9/27/2023 | Bought | 271 | $5.62 |
| 9/27/2023 | Bought | 246 | $5.56 |
| 9/27/2023 | Bought | 200 | $5.60 |
| 9/27/2023 | Bought | 200 | $5.63 |
| 9/27/2023 | Bought | 200 | $5.64 |
| 9/27/2023 | Bought | 123 | $5.58 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/27/2023 | Bought | 101 | $5.66 |
| 9/27/2023 | Bought | 100 | $5.62 |
| 9/27/2023 | Bought | 100 | $5.62 |
| 9/29/2023 | Sold | -100 | $6.05 |
| 9/29/2023 | Sold | -100 | $6.09 |
| 9/29/2023 | Sold | -101 | $6.07 |
| 9/29/2023 | Sold | -200 | $6.05 |
| 9/29/2023 | Sold | -200 | $6.05 |
| 9/29/2023 | Sold | -200 | $6.06 |
| 9/29/2023 | Sold | -200 | $6.06 |
| 9/29/2023 | Sold | -200 | $6.07 |
| 9/29/2023 | Sold | -286 | $6.07 |
| 9/29/2023 | Sold | -300 | $6.06 |
| 9/29/2023 | Sold | -301 | $6.05 |
| 9/29/2023 | Sold | -388 | $6.08 |
| 9/29/2023 | Sold | -456 | $6.03 |
| 9/29/2023 | Sold | -521 | $6.04 |
| 9/29/2023 | Sold | -600 | $6.08 |
| 9/29/2023 | Sold | -778 | $6.07 |
| 9/29/2023 | Sold | -922 | $6.09 |
| 9/29/2023 | Sold | -1,000 | $6.08 |
| 9/29/2023 | Sold | -1,000 | $6.08 |
| 9/29/2023 | Sold | -1,399 | $6.04 |
| 9/29/2023 | Sold | -2,600 | $6.06 |
| 9/29/2023 | Sold | -2,800 | $6.05 |
| 9/29/2023 | Sold | -3,100 | $6.03 |
| 9/29/2023 | Sold | -3,723 | $6.02 |
| 9/29/2023 | Sold | -4,413 | $6.06 |
| 9/29/2023 | Sold | -4,600 | $6.06 |
| 9/29/2023 | Sold | -4,612 | $6.07 |
| 9/29/2023 | Sold | -5,000 | $6.05 |
| 9/29/2023 | Sold | -5,000 | $6.05 |
| 9/29/2023 | Sold | -5,000 | $6.05 |
| 9/29/2023 | Sold | -5,000 | $6.07 |
| 10/3/2023 | Bought | 5,000 | $5.80 |
| 10/3/2023 | Bought | 5,000 | $5.86 |
| 10/3/2023 | Bought | 4,425 | $5.84 |
| 10/3/2023 | Bought | 4,048 | $5.82 |
| 10/3/2023 | Bought | 2,527 | $5.87 |
| 10/3/2023 | Bought | 2,400 | $5.83 |
| 10/3/2023 | Bought | 1,600 | $5.88 |
| 10/3/2023 | Bought | 1,537 | $5.84 |

DocuSign Envelope ID: D09EC6A5-444F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/3/2023 | Bought | 800 | $5.82 |
| 10/3/2023 | Bought | 800 | $5.84 |
| 10/3/2023 | Bought | 773 | $5.86 |
| 10/3/2023 | Bought | 575 | $5.84 |
| 10/3/2023 | Bought | 500 | $5.79 |
| 10/3/2023 | Bought | 500 | $5.81 |
| 10/3/2023 | Bought | 500 | $5.83 |
| 10/3/2023 | Bought | 263 | $5.83 |
| 10/3/2023 | Bought | 100 | $5.82 |
| 10/3/2023 | Bought | 100 | $5.87 |
| 10/3/2023 | Bought | 52 | $5.82 |
| 10/10/2023 | Sold | -1 | $5.84 |
| 10/10/2023 | Sold | -44 | $5.84 |
| 10/10/2023 | Sold | -55 | $5.84 |
| 10/10/2023 | Sold | -56 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.84 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.85 |
| 10/10/2023 | Sold | -100 | $5.86 |
| 10/10/2023 | Sold | -146 | $5.84 |
| 10/10/2023 | Sold | -167 | $5.83 |
| 10/10/2023 | Sold | -173 | $5.83 |

DocuSign Envelope ID: D09EC6A5-444F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/10/2023 | Sold | -198 | $5.84 |
| 10/10/2023 | Sold | -200 | $5.84 |
| 10/10/2023 | Sold | -200 | $5.85 |
| 10/10/2023 | Sold | -300 | $5.84 |
| 10/10/2023 | Sold | -300 | $5.85 |
| 10/10/2023 | Sold | -496 | $5.83 |
| 10/10/2023 | Sold | -504 | $5.83 |
| 10/10/2023 | Sold | -600 | $5.86 |
| 10/10/2023 | Sold | -660 | $5.83 |
| 10/10/2023 | Sold | -800 | $5.85 |
| 10/10/2023 | Sold | -900 | $5.84 |
| 10/10/2023 | Sold | -1,000 | $5.83 |
| 10/10/2023 | Sold | -1,000 | $5.85 |
| 10/10/2023 | Sold | -1,000 | $5.85 |
| 10/10/2023 | Sold | -1,000 | $5.85 |
| 10/10/2023 | Sold | -1,000 | $5.86 |
| 10/10/2023 | Sold | -1,000 | $5.86 |
| 10/11/2023 | Sold | -1,000 | $5.88 |
| 10/11/2023 | Sold | -1,000 | $5.90 |
| 10/11/2023 | Sold | -1,000 | $5.90 |
| 10/11/2023 | Sold | -1,000 | $5.92 |
| 10/12/2023 | Bought | 5,691 | $5.43 |
| 10/12/2023 | Bought | 3,200 | $5.42 |
| 10/12/2023 | Bought | 1,000 | $5.41 |
| 10/12/2023 | Bought | 1,000 | $5.43 |
| 10/12/2023 | Bought | 1,000 | $5.45 |
| 10/12/2023 | Bought | 1,000 | $5.45 |
| 10/12/2023 | Bought | 999 | $5.42 |
| 10/12/2023 | Bought | 800 | $5.40 |
| 10/12/2023 | Bought | 300 | $5.41 |
| 10/12/2023 | Bought | 9 | $5.40 |
| 10/12/2023 | Bought | 1 | $5.41 |
| 10/13/2023 | Bought | 10,000 | $5.08 |
| 10/13/2023 | Bought | 5,491 | $5.08 |
| 10/13/2023 | Bought | 5,000 | $5.01 |
| 10/13/2023 | Bought | 5,000 | $5.02 |
| 10/13/2023 | Bought | 5,000 | $5.11 |
| 10/13/2023 | Bought | 4,900 | $5.02 |
| 10/13/2023 | Bought | 4,280 | $5.03 |
| 10/13/2023 | Bought | 4,154 | $5.03 |
| 10/13/2023 | Bought | 3,500 | $5.07 |
| 10/13/2023 | Bought | 2,269 | $5.05 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/13/2023 | Bought | 1,830 | $5.04 |
| 10/13/2023 | Bought | 1,264 | $5.12 |
| 10/13/2023 | Bought | 1,036 | $5.12 |
| 10/13/2023 | Bought | 1,000 | $5.12 |
| 10/13/2023 | Bought | 1,000 | $5.13 |
| 10/13/2023 | Bought | 1,000 | $5.14 |
| 10/13/2023 | Bought | 1,000 | $5.15 |
| 10/13/2023 | Bought | 1,000 | $5.16 |
| 10/13/2023 | Bought | 1,000 | $5.20 |
| 10/13/2023 | Bought | 1,000 | $5.20 |
| 10/13/2023 | Bought | 846 | $5.02 |
| 10/13/2023 | Bought | 720 | $5.03 |
| 10/13/2023 | Bought | 588 | $5.07 |
| 10/13/2023 | Bought | 420 | $5.07 |
| 10/13/2023 | Bought | 400 | $5.04 |
| 10/13/2023 | Bought | 300 | $5.05 |
| 10/13/2023 | Bought | 201 | $5.04 |
| 10/13/2023 | Bought | 100 | $5.01 |
| 10/13/2023 | Bought | 1 | $5.07 |
| 10/17/2023 | Sold | -13 | $5.26 |
| 10/17/2023 | Sold | -34 | $5.25 |
| 10/17/2023 | Sold | -37 | $5.25 |
| 10/17/2023 | Sold | -37 | $5.26 |
| 10/17/2023 | Sold | -72 | $5.25 |
| 10/17/2023 | Sold | -78 | $5.25 |
| 10/17/2023 | Sold | -94 | $5.25 |
| 10/17/2023 | Sold | -100 | $5.25 |
| 10/17/2023 | Sold | -100 | $5.25 |
| 10/17/2023 | Sold | -100 | $5.25 |
| 10/17/2023 | Sold | -100 | $5.25 |
| 10/17/2023 | Sold | -100 | $5.25 |
| 10/17/2023 | Sold | -100 | $5.26 |
| 10/17/2023 | Sold | -100 | $5.26 |
| 10/17/2023 | Sold | -127 | $5.25 |
| 10/17/2023 | Sold | -150 | $5.24 |
| 10/17/2023 | Sold | -166 | $5.25 |
| 10/17/2023 | Sold | -189 | $5.25 |
| 10/17/2023 | Sold | -196 | $5.26 |
| 10/17/2023 | Sold | -200 | $5.25 |
| 10/17/2023 | Sold | -266 | $5.27 |
| 10/17/2023 | Sold | -300 | $5.28 |
| 10/17/2023 | Sold | -300 | $5.29 |

DocuSign Envelope ID: D09EC6A5-444F-4DBA-B796-5F2A5543FF90

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 10/17/2023 | Sold | -320 | $5.25 |
| 10/17/2023 | Sold | -322 | $5.24 |
| 10/17/2023 | Sold | -335 | $5.25 |
| 10/17/2023 | Sold | -362 | $5.26 |
| 10/17/2023 | Sold | -387 | $5.25 |
| 10/17/2023 | Sold | -392 | $5.26 |
| 10/17/2023 | Sold | -400 | $5.24 |
| 10/17/2023 | Sold | -400 | $5.26 |
| 10/17/2023 | Sold | -434 | $5.27 |
| 10/17/2023 | Sold | -480 | $5.25 |
| 10/17/2023 | Sold | -593 | $5.25 |
| 10/17/2023 | Sold | -600 | $5.23 |
| 10/17/2023 | Sold | -700 | $5.29 |
| 10/17/2023 | Sold | -850 | $5.24 |
| 10/17/2023 | Sold | -946 | $5.30 |
| 10/17/2023 | Sold | -966 | $5.25 |
| 10/17/2023 | Sold | -1,000 | $5.19 |
| 10/17/2023 | Sold | -1,000 | $5.19 |
| 10/17/2023 | Sold | -1,000 | $5.20 |
| 10/17/2023 | Sold | -1,000 | $5.21 |
| 10/17/2023 | Sold | -1,000 | $5.22 |
| 10/17/2023 | Sold | -1,000 | $5.23 |
| 10/17/2023 | Sold | -1,000 | $5.23 |
| 10/17/2023 | Sold | -1,000 | $5.23 |
| 10/17/2023 | Sold | -1,000 | $5.25 |
| 10/17/2023 | Sold | -1,000 | $5.25 |
| 10/17/2023 | Sold | -1,000 | $5.26 |
| 10/17/2023 | Sold | -1,000 | $5.29 |
| 10/17/2023 | Sold | -1,000 | $5.30 |
| 10/17/2023 | Sold | -1,000 | $5.31 |
| 10/17/2023 | Sold | -1,000 | $5.32 |
| 10/17/2023 | Sold | -3,500 | $5.25 |
| 10/17/2023 | Sold | -4,000 | $5.26 |
| 10/17/2023 | Sold | -6,054 | $5.27 |
| 10/19/2023 | Bought | 5,000 | $4.85 |
| 10/19/2023 | Bought | 5,000 | $4.86 |
| 10/19/2023 | Bought | 4,900 | $4.84 |
| 10/19/2023 | Bought | 4,181 | $4.86 |
| 10/19/2023 | Bought | 3,900 | $4.86 |
| 10/19/2023 | Bought | 3,146 | $4.85 |
| 10/19/2023 | Bought | 3,058 | $4.83 |
| 10/19/2023 | Bought | 1,591 | $4.84 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/19/2023 | Bought | 1,477 | $4.86 |
| 10/19/2023 | Bought | 1,200 | $4.87 |
| 10/19/2023 | Bought | 1,023 | $4.85 |
| 10/19/2023 | Bought | 1,000 | $4.85 |
| 10/19/2023 | Bought | 1,000 | $4.86 |
| 10/19/2023 | Bought | 1,000 | $4.86 |
| 10/19/2023 | Bought | 942 | $4.82 |
| 10/19/2023 | Bought | 800 | $4.86 |
| 10/19/2023 | Bought | 745 | $4.85 |
| 10/19/2023 | Bought | 600 | $4.83 |
| 10/19/2023 | Bought | 600 | $4.85 |
| 10/19/2023 | Bought | 300 | $4.82 |
| 10/19/2023 | Bought | 255 | $4.84 |
| 10/19/2023 | Bought | 219 | $4.85 |
| 10/19/2023 | Bought | 200 | $4.87 |
| 10/19/2023 | Bought | 163 | $4.84 |
| 10/19/2023 | Bought | 100 | $4.82 |
| 10/19/2023 | Bought | 100 | $4.83 |
| 10/19/2023 | Bought | 100 | $4.84 |
| 10/19/2023 | Bought | 100 | $4.86 |
| 10/19/2023 | Bought | 100 | $4.86 |
| 10/23/2023 | Sold | -2 | $4.92 |
| 10/23/2023 | Sold | -5 | $4.91 |
| 10/23/2023 | Sold | -5 | $4.91 |
| 10/23/2023 | Sold | -25 | $4.90 |
| 10/23/2023 | Sold | -44 | $4.92 |
| 10/23/2023 | Sold | -79 | $4.92 |
| 10/23/2023 | Sold | -100 | $4.90 |
| 10/23/2023 | Sold | -100 | $4.90 |
| 10/23/2023 | Sold | -100 | $4.90 |
| 10/23/2023 | Sold | -100 | $4.90 |
| 10/23/2023 | Sold | -100 | $4.93 |
| 10/23/2023 | Sold | -130 | $4.90 |
| 10/23/2023 | Sold | -166 | $4.88 |
| 10/23/2023 | Sold | -172 | $4.90 |
| 10/23/2023 | Sold | -183 | $4.90 |
| 10/23/2023 | Sold | -190 | $4.90 |
| 10/23/2023 | Sold | -200 | $4.87 |
| 10/23/2023 | Sold | -200 | $4.87 |
| 10/23/2023 | Sold | -200 | $4.90 |
| 10/23/2023 | Sold | -200 | $4.91 |
| 10/23/2023 | Sold | -200 | $4.92 |

DocuSign Envelope ID: D09EC6A5-444F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/23/2023 | Sold | -242 | $4.87 |
| 10/23/2023 | Sold | -258 | $4.90 |
| 10/23/2023 | Sold | -259 | $4.90 |
| 10/23/2023 | Sold | -287 | $4.90 |
| 10/23/2023 | Sold | -299 | $4.91 |
| 10/23/2023 | Sold | -299 | $4.91 |
| 10/23/2023 | Sold | -300 | $4.87 |
| 10/23/2023 | Sold | -300 | $4.90 |
| 10/23/2023 | Sold | -300 | $4.91 |
| 10/23/2023 | Sold | -368 | $4.90 |
| 10/23/2023 | Sold | -400 | $4.91 |
| 10/23/2023 | Sold | -400 | $4.92 |
| 10/23/2023 | Sold | -400 | $4.92 |
| 10/23/2023 | Sold | -400 | $4.93 |
| 10/23/2023 | Sold | -418 | $4.89 |
| 10/23/2023 | Sold | -451 | $4.92 |
| 10/23/2023 | Sold | -468 | $4.92 |
| 10/23/2023 | Sold | -541 | $4.90 |
| 10/23/2023 | Sold | -556 | $4.92 |
| 10/23/2023 | Sold | -600 | $4.90 |
| 10/23/2023 | Sold | -600 | $4.93 |
| 10/23/2023 | Sold | -665 | $4.91 |
| 10/23/2023 | Sold | -700 | $4.90 |
| 10/23/2023 | Sold | -701 | $4.91 |
| 10/23/2023 | Sold | -834 | $4.88 |
| 10/23/2023 | Sold | -846 | $4.91 |
| 10/23/2023 | Sold | -900 | $4.90 |
| 10/23/2023 | Sold | -900 | $4.92 |
| 10/23/2023 | Sold | -1,000 | $4.87 |
| 10/23/2023 | Sold | -1,000 | $4.88 |
| 10/23/2023 | Sold | -1,000 | $4.90 |
| 10/23/2023 | Sold | -1,000 | $4.90 |
| 10/23/2023 | Sold | -1,000 | $4.90 |
| 10/23/2023 | Sold | -1,000 | $4.90 |
| 10/23/2023 | Sold | -1,000 | $4.90 |
| 10/23/2023 | Sold | -1,000 | $4.90 |
| 10/23/2023 | Sold | -1,000 | $4.91 |
| 10/23/2023 | Sold | -1,000 | $4.91 |
| 10/23/2023 | Sold | -1,000 | $4.91 |
| 10/23/2023 | Sold | -1,000 | $4.91 |
| 10/23/2023 | Sold | -1,000 | $4.92 |
| 10/23/2023 | Sold | -1,058 | $4.89 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/23/2023 | Sold | -1,281 | $4.91 |
| 10/23/2023 | Sold | -1,591 | $4.91 |
| 10/24/2023 | Sold | -300 | $4.95 |
| 10/24/2023 | Sold | -400 | $4.95 |
| 10/24/2023 | Sold | -470 | $4.91 |
| 10/24/2023 | Sold | -530 | $4.91 |
| 10/24/2023 | Sold | -700 | $4.95 |
| 10/24/2023 | Sold | -1,000 | $4.91 |
| 10/24/2023 | Sold | -1,000 | $4.91 |
| 10/24/2023 | Sold | -1,000 | $4.91 |
| 10/24/2023 | Sold | -1,000 | $4.91 |
| 10/24/2023 | Sold | -1,000 | $4.93 |
| 10/24/2023 | Sold | -1,000 | $4.96 |
| 10/24/2023 | Sold | -1,277 | $4.96 |
| 11/1/2023 | Bought | 5,000 | $3.95 |
| 11/1/2023 | Bought | 5,000 | $3.96 |
| 11/1/2023 | Bought | 5,000 | $3.96 |
| 11/1/2023 | Bought | 5,000 | $3.97 |
| 11/1/2023 | Bought | 5,000 | $3.98 |
| 11/1/2023 | Bought | 4,900 | $3.96 |
| 11/1/2023 | Bought | 4,889 | $3.95 |
| 11/1/2023 | Bought | 4,776 | $3.97 |
| 11/1/2023 | Bought | 4,600 | $3.99 |
| 11/1/2023 | Bought | 4,500 | $4.00 |
| 11/1/2023 | Bought | 1,700 | $3.96 |
| 11/1/2023 | Bought | 500 | $4.00 |
| 11/1/2023 | Bought | 300 | $3.98 |
| 11/1/2023 | Bought | 224 | $3.96 |
| 11/1/2023 | Bought | 110 | $3.96 |
| 11/1/2023 | Bought | 100 | $3.95 |
| 11/1/2023 | Bought | 100 | $3.99 |
| 11/1/2023 | Bought | 1 | $3.95 |
| 11/3/2023 | Sold | -1 | $4.33 |
| 11/3/2023 | Sold | -1 | $4.33 |
| 11/3/2023 | Sold | -1 | $4.35 |
| 11/3/2023 | Sold | -2 | $4.35 |
| 11/3/2023 | Sold | -3 | $4.35 |
| 11/3/2023 | Sold | -4 | $4.35 |
| 11/3/2023 | Sold | -5 | $4.35 |
| 11/3/2023 | Sold | -5 | $4.35 |
| 11/3/2023 | Sold | -5 | $4.35 |
| 11/3/2023 | Sold | -13 | $4.33 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/3/2023 | Sold | -14 | $4.35 |
| 11/3/2023 | Sold | -22 | $4.32 |
| 11/3/2023 | Sold | -26 | $4.34 |
| 11/3/2023 | Sold | -29 | $4.33 |
| 11/3/2023 | Sold | -30 | $4.35 |
| 11/3/2023 | Sold | -32 | $4.35 |
| 11/3/2023 | Sold | -34 | $4.33 |
| 11/3/2023 | Sold | -37 | $4.34 |
| 11/3/2023 | Sold | -47 | $4.35 |
| 11/3/2023 | Sold | -74 | $4.34 |
| 11/3/2023 | Sold | -85 | $4.35 |
| 11/3/2023 | Sold | -90 | $4.35 |
| 11/3/2023 | Sold | -96 | $4.35 |
| 11/3/2023 | Sold | -99 | $4.33 |
| 11/3/2023 | Sold | -100 | $4.32 |
| 11/3/2023 | Sold | -100 | $4.32 |
| 11/3/2023 | Sold | -100 | $4.32 |
| 11/3/2023 | Sold | -100 | $4.33 |
| 11/3/2023 | Sold | -100 | $4.33 |
| 11/3/2023 | Sold | -100 | $4.33 |
| 11/3/2023 | Sold | -100 | $4.33 |
| 11/3/2023 | Sold | -100 | $4.33 |
| 11/3/2023 | Sold | -100 | $4.34 |
| 11/3/2023 | Sold | -100 | $4.34 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -100 | $4.35 |
| 11/3/2023 | Sold | -118 | $4.16 |
| 11/3/2023 | Sold | -199 | $4.16 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/3/2023 | Sold | -200 | $4.33 |
| 11/3/2023 | Sold | -200 | $4.33 |
| 11/3/2023 | Sold | -200 | $4.33 |
| 11/3/2023 | Sold | -200 | $4.34 |
| 11/3/2023 | Sold | -200 | $4.35 |
| 11/3/2023 | Sold | -200 | $4.35 |
| 11/3/2023 | Sold | -200 | $4.35 |
| 11/3/2023 | Sold | -200 | $4.35 |
| 11/3/2023 | Sold | -200 | $4.35 |
| 11/3/2023 | Sold | -250 | $4.16 |
| 11/3/2023 | Sold | -300 | $4.33 |
| 11/3/2023 | Sold | -300 | $4.35 |
| 11/3/2023 | Sold | -300 | $4.35 |
| 11/3/2023 | Sold | -310 | $4.33 |
| 11/3/2023 | Sold | -378 | $4.32 |
| 11/3/2023 | Sold | -433 | $4.16 |
| 11/3/2023 | Sold | -500 | $4.35 |
| 11/3/2023 | Sold | -600 | $4.33 |
| 11/3/2023 | Sold | -600 | $4.33 |
| 11/3/2023 | Sold | -600 | $4.34 |
| 11/3/2023 | Sold | -600 | $4.34 |
| 11/3/2023 | Sold | -600 | $4.34 |
| 11/3/2023 | Sold | -600 | $4.34 |
| 11/3/2023 | Sold | -600 | $4.35 |
| 11/3/2023 | Sold | -600 | $4.35 |
| 11/3/2023 | Sold | -600 | $4.35 |
| 11/3/2023 | Sold | -600 | $4.35 |
| 11/3/2023 | Sold | -600 | $4.35 |
| 11/3/2023 | Sold | -600 | $4.35 |
| 11/3/2023 | Sold | -700 | $4.33 |
| 11/3/2023 | Sold | -900 | $4.33 |
| 11/3/2023 | Sold | -911 | $4.35 |
| 11/3/2023 | Sold | -970 | $4.35 |
| 11/3/2023 | Sold | -990 | $4.29 |
| 11/3/2023 | Sold | -1,000 | $4.11 |
| 11/3/2023 | Sold | -1,000 | $4.16 |
| 11/3/2023 | Sold | -1,000 | $4.17 |
| 11/3/2023 | Sold | -1,000 | $4.22 |
| 11/3/2023 | Sold | -1,000 | $4.27 |
| 11/3/2023 | Sold | -1,000 | $4.28 |
| 11/3/2023 | Sold | -1,000 | $4.47 |
| 11/3/2023 | Sold | -2,000 | $4.28 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/3/2023 | Sold | -2,000 | $4.31 |
| 11/3/2023 | Sold | -2,000 | $4.33 |
| 11/3/2023 | Sold | -2,000 | $4.34 |
| 11/3/2023 | Sold | -2,000 | $4.34 |
| 11/3/2023 | Sold | -2,000 | $4.35 |
| 11/3/2023 | Sold | -2,000 | $4.35 |
| 11/3/2023 | Sold | -10,786 | $4.32 |
| 11/13/2023 | Bought | 10,000 | $2.38 |
| 11/13/2023 | Bought | 10,000 | $2.38 |
| 11/13/2023 | Bought | 10,000 | $2.38 |
| 11/13/2023 | Bought | 10,000 | $2.38 |
| 11/13/2023 | Bought | 10,000 | $2.40 |
| 11/13/2023 | Bought | 10,000 | $2.40 |
| 11/13/2023 | Bought | 10,000 | $2.50 |
| 11/13/2023 | Bought | 10,000 | $2.65 |
| 11/13/2023 | Bought | 10,000 | $2.67 |
| 11/13/2023 | Bought | 8,300 | $2.67 |
| 11/13/2023 | Bought | 7,140 | $2.63 |
| 11/13/2023 | Bought | 7,000 | $2.45 |
| 11/13/2023 | Bought | 3,000 | $2.37 |
| 11/13/2023 | Bought | 1,838 | $2.66 |
| 11/13/2023 | Bought | 1,700 | $2.66 |
| 11/13/2023 | Bought | 646 | $2.65 |
| 11/13/2023 | Bought | 376 | $2.64 |

## Account 2

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/9/2022 | Bought | 4,300 | $12.94 |
| 8/11/2022 | Sold | -100 | $14.09 |
| 8/11/2022 | Sold | -200 | $14.08 |
| 8/11/2022 | Sold | -200 | $14.25 |
| 8/11/2022 | Sold | -300 | $14.27 |
| 8/11/2022 | Sold | -700 | $14.09 |
| 8/11/2022 | Sold | -1,000 | $14.10 |
| 8/12/2022 | Sold | -1,800 | $13.93 |
| 11/8/2022 | Bought | 1,000 | $10.08 |
| 11/8/2022 | Bought | 1,000 | $10.10 |
| 11/8/2022 | Bought | 1,000 | $10.20 |
| 11/8/2022 | Bought | 1,000 | $10.33 |
| 11/8/2022 | Bought | 900 | $10.00 |
| 11/8/2022 | Bought | 900 | $10.01 |
| 11/8/2022 | Bought | 800 | $9.98 |

DocuSign Envelope ID: D09EC6A5-44F5-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/8/2022 | Bought | 800 | $10.03 |
| 11/8/2022 | Bought | 600 | $10.23 |
| 11/8/2022 | Bought | 600 | $10.23 |
| 11/8/2022 | Bought | 400 | $10.22 |
| 11/8/2022 | Bought | 400 | $10.23 |
| 11/8/2022 | Bought | 200 | $9.96 |
| 11/8/2022 | Bought | 200 | $10.04 |
| 11/8/2022 | Bought | 100 | $10.00 |
| 11/8/2022 | Bought | 100 | $10.01 |
| 11/9/2022 | Bought | 5,000 | $8.92 |
| 11/9/2022 | Bought | 2,361 | $8.96 |
| 11/9/2022 | Bought | 1,139 | $8.97 |
| 11/9/2022 | Bought | 1,100 | $8.96 |
| 11/9/2022 | Bought | 500 | $8.93 |
| 11/9/2022 | Bought | 500 | $8.93 |
| 11/9/2022 | Bought | 500 | $8.93 |
| 11/9/2022 | Bought | 300 | $8.97 |
| 11/9/2022 | Bought | 100 | $8.97 |
| 11/11/2022 | Sold | -9 | $9.28 |
| 11/11/2022 | Sold | -35 | $9.28 |
| 11/11/2022 | Sold | -76 | $9.89 |
| 11/11/2022 | Sold | -100 | $9.84 |
| 11/11/2022 | Sold | -165 | $9.70 |
| 11/11/2022 | Sold | -189 | $9.70 |
| 11/11/2022 | Sold | -328 | $9.99 |
| 11/11/2022 | Sold | -340 | $9.89 |
| 11/11/2022 | Sold | -500 | $9.91 |
| 11/11/2022 | Sold | -584 | $9.89 |
| 11/11/2022 | Sold | -672 | $9.99 |
| 11/11/2022 | Sold | -1,000 | $9.48 |
| 11/11/2022 | Sold | -1,000 | $9.56 |
| 11/11/2022 | Sold | -1,000 | $10.01 |
| 11/11/2022 | Sold | -1,646 | $9.70 |
| 11/11/2022 | Sold | -1,900 | $9.80 |
| 11/11/2022 | Sold | -1,956 | $9.27 |
| 11/11/2022 | Sold | -2,000 | $9.70 |
| 11/14/2022 | Sold | -11 | $10.14 |
| 11/14/2022 | Sold | -100 | $10.14 |
| 11/14/2022 | Sold | -100 | $10.14 |
| 11/14/2022 | Sold | -100 | $10.14 |
| 11/14/2022 | Sold | -100 | $10.14 |
| 11/14/2022 | Sold | -200 | $10.04 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/14/2022 | Sold | -300 | $10.04 |
| 11/14/2022 | Sold | -363 | $10.04 |
| 11/14/2022 | Sold | -500 | $10.04 |
| 11/14/2022 | Sold | -589 | $10.12 |
| 11/14/2022 | Sold | -637 | $10.04 |
| 11/14/2022 | Sold | -1,000 | $10.08 |
| 11/15/2022 | Sold | -18 | $10.99 |
| 11/15/2022 | Sold | -54 | $10.99 |
| 11/15/2022 | Sold | -75 | $10.99 |
| 11/15/2022 | Sold | -103 | $10.99 |
| 11/15/2022 | Sold | -150 | $10.99 |
| 11/15/2022 | Sold | -600 | $10.99 |
| 11/15/2022 | Sold | -1,000 | $11.09 |
| 11/23/2022 | Sold | -100 | $10.18 |
| 11/23/2022 | Sold | -400 | $10.18 |
| 11/23/2022 | Sold | -500 | $10.22 |
| 11/23/2022 | Sold | -500 | $10.24 |
| 11/25/2022 | Bought | 1,000 | $10.08 |
| 11/25/2022 | Bought | 1,000 | $10.09 |
| 11/25/2022 | Bought | 1,000 | $10.09 |
| 11/25/2022 | Bought | 1,000 | $10.11 |
| 11/25/2022 | Bought | 1,000 | $10.11 |
| 11/25/2022 | Bought | 1,000 | $10.13 |
| 11/25/2022 | Bought | 1,000 | $10.13 |
| 11/25/2022 | Bought | 1,000 | $10.13 |
| 11/25/2022 | Bought | 1,000 | $10.14 |
| 11/25/2022 | Bought | 500 | $10.08 |
| 11/25/2022 | Bought | 307 | $10.09 |
| 11/25/2022 | Bought | 189 | $10.10 |
| 11/25/2022 | Bought | 4 | $10.11 |
| 11/29/2022 | Sold | -4 | $10.16 |
| 11/29/2022 | Sold | -7 | $10.18 |
| 11/29/2022 | Sold | -10 | $10.19 |
| 11/29/2022 | Sold | -13 | $10.15 |
| 11/29/2022 | Sold | -13 | $10.15 |
| 11/29/2022 | Sold | -13 | $10.15 |
| 11/29/2022 | Sold | -13 | $10.15 |
| 11/29/2022 | Sold | -13 | $10.15 |
| 11/29/2022 | Sold | -39 | $10.15 |
| 11/29/2022 | Sold | -63 | $10.18 |
| 11/29/2022 | Sold | -65 | $10.15 |
| 11/29/2022 | Sold | -95 | $10.19 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/29/2022 | Sold | -95 | $10.20 |
| 11/29/2022 | Sold | -98 | $10.20 |
| 11/29/2022 | Sold | -100 | $10.19 |
| 11/29/2022 | Sold | -100 | $10.19 |
| 11/29/2022 | Sold | -100 | $10.19 |
| 11/29/2022 | Sold | -112 | $10.15 |
| 11/29/2022 | Sold | -112 | $10.15 |
| 11/29/2022 | Sold | -183 | $10.15 |
| 11/29/2022 | Sold | -190 | $10.19 |
| 11/29/2022 | Sold | -200 | $10.15 |
| 11/29/2022 | Sold | -200 | $10.19 |
| 11/29/2022 | Sold | -224 | $10.15 |
| 11/29/2022 | Sold | -300 | $10.20 |
| 11/29/2022 | Sold | -392 | $10.15 |
| 11/29/2022 | Sold | -430 | $10.18 |
| 11/29/2022 | Sold | -500 | $10.19 |
| 11/29/2022 | Sold | -500 | $10.21 |
| 11/29/2022 | Sold | -905 | $10.19 |
| 11/29/2022 | Sold | -1,000 | $10.20 |
| 11/30/2022 | Sold | -299 | $10.42 |
| 11/30/2022 | Sold | -300 | $10.36 |
| 11/30/2022 | Sold | -300 | $10.40 |
| 11/30/2022 | Sold | -311 | $10.38 |
| 11/30/2022 | Sold | -500 | $10.31 |
| 11/30/2022 | Sold | -701 | $10.42 |
| 11/30/2022 | Sold | -1,000 | $10.37 |
| 11/30/2022 | Sold | -1,000 | $10.38 |
| 12/13/2022 | Bought | 2,100 | $9.94 |
| 12/13/2022 | Bought | 400 | $9.94 |
| 1/11/2023 | Sold | -500 | $10.04 |
| 1/11/2023 | Sold | -1,000 | $9.99 |
| 1/11/2023 | Sold | -1,000 | $10.04 |
| 5/26/2023 | Bought | 1,000 | $8.67 |
| 5/26/2023 | Bought | 1,000 | $8.88 |
| 5/26/2023 | Bought | 1,000 | $8.90 |
| 5/26/2023 | Bought | 1,000 | $8.94 |
| 5/26/2023 | Bought | 1,000 | $9.05 |
| 5/26/2023 | Bought | 1,000 | $9.11 |
| 5/26/2023 | Bought | 1,000 | $9.13 |
| 5/26/2023 | Bought | 1,000 | $9.29 |
| 5/26/2023 | Bought | 1,000 | $9.29 |
| 5/26/2023 | Bought | 800 | $8.52 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/26/2023 | Bought | 595 | $8.97 |
| 5/26/2023 | Bought | 500 | $8.62 |
| 5/26/2023 | Bought | 500 | $9.09 |
| 5/26/2023 | Bought | 500 | $9.09 |
| 5/26/2023 | Bought | 500 | $9.12 |
| 5/26/2023 | Bought | 500 | $9.13 |
| 5/26/2023 | Bought | 500 | $9.24 |
| 5/26/2023 | Bought | 500 | $9.24 |
| 5/26/2023 | Bought | 405 | $8.97 |
| 5/26/2023 | Bought | 400 | $8.62 |
| 5/26/2023 | Bought | 100 | $8.62 |
| 5/31/2023 | Bought | 1,000 | $8.02 |
| 5/31/2023 | Bought | 1,000 | $8.08 |
| 5/31/2023 | Bought | 1,000 | $8.09 |
| 5/31/2023 | Bought | 1,000 | $8.09 |
| 5/31/2023 | Bought | 1,000 | $8.10 |
| 5/31/2023 | Bought | 1,000 | $8.10 |
| 5/31/2023 | Bought | 1,000 | $8.10 |
| 5/31/2023 | Bought | 632 | $8.07 |
| 5/31/2023 | Bought | 368 | $8.07 |
| 6/6/2023 | Sold | -18 | $8.42 |
| 6/6/2023 | Sold | -81 | $8.42 |
| 6/6/2023 | Sold | -82 | $8.42 |
| 6/6/2023 | Sold | -92 | $8.43 |
| 6/6/2023 | Sold | -99 | $8.42 |
| 6/6/2023 | Sold | -100 | $8.42 |
| 6/6/2023 | Sold | -100 | $8.42 |
| 6/6/2023 | Sold | -100 | $8.42 |
| 6/6/2023 | Sold | -100 | $8.43 |
| 6/6/2023 | Sold | -100 | $8.43 |
| 6/6/2023 | Sold | -100 | $8.43 |
| 6/6/2023 | Sold | -100 | $8.43 |
| 6/6/2023 | Sold | -110 | $8.88 |
| 6/6/2023 | Sold | -151 | $8.42 |
| 6/6/2023 | Sold | -173 | $8.42 |
| 6/6/2023 | Sold | -196 | $8.42 |
| 6/6/2023 | Sold | -200 | $8.41 |
| 6/6/2023 | Sold | -220 | $8.75 |
| 6/6/2023 | Sold | -273 | $8.41 |
| 6/6/2023 | Sold | -700 | $8.43 |
| 6/6/2023 | Sold | -727 | $8.41 |
| 6/6/2023 | Sold | -780 | $8.75 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/6/2023 | Sold | -800 | $8.41 |
| 6/6/2023 | Sold | -800 | $8.74 |
| 6/6/2023 | Sold | -808 | $8.43 |
| 6/6/2023 | Sold | -890 | $8.88 |
| 6/6/2023 | Sold | -900 | $8.42 |
| 6/6/2023 | Sold | -1,000 | $8.40 |
| 6/6/2023 | Sold | -1,000 | $8.40 |
| 6/6/2023 | Sold | -1,000 | $8.77 |
| 6/6/2023 | Sold | -1,000 | $8.90 |
| 6/6/2023 | Sold | -1,000 | $8.94 |
| 6/6/2023 | Sold | -1,000 | $8.97 |
| 6/6/2023 | Sold | -1,000 | $9.05 |
| 6/7/2023 | Sold | -10 | $9.24 |
| 6/7/2023 | Sold | -30 | $9.21 |
| 6/7/2023 | Sold | -44 | $9.24 |
| 6/7/2023 | Sold | -90 | $9.21 |
| 6/7/2023 | Sold | -130 | $9.19 |
| 6/7/2023 | Sold | -200 | $9.23 |
| 6/7/2023 | Sold | -300 | $9.21 |
| 6/7/2023 | Sold | -410 | $9.34 |
| 6/7/2023 | Sold | -580 | $9.21 |
| 6/7/2023 | Sold | -590 | $9.34 |
| 6/7/2023 | Sold | -800 | $9.23 |
| 6/7/2023 | Sold | -870 | $9.19 |
| 6/7/2023 | Sold | -946 | $9.24 |
| 6/12/2023 | Sold | -1,000 | $9.29 |
| 6/13/2023 | Sold | -1,000 | $9.39 |
| 6/15/2023 | Bought | 10,000 | $9.00 |
| 6/15/2023 | Bought | 9,800 | $9.01 |
| 6/15/2023 | Bought | 5,879 | $9.04 |
| 6/15/2023 | Bought | 2,700 | $9.04 |
| 6/15/2023 | Bought | 2,291 | $9.02 |
| 6/15/2023 | Bought | 1,200 | $9.00 |
| 6/15/2023 | Bought | 214 | $9.01 |
| 6/15/2023 | Bought | 200 | $9.01 |
| 6/15/2023 | Bought | 200 | $9.02 |
| 6/15/2023 | Bought | 104 | $9.03 |
| 6/15/2023 | Bought | 100 | $9.01 |
| 6/15/2023 | Bought | 12 | $9.00 |
| 7/5/2023 | Bought | 1,000 | $8.18 |
| 7/5/2023 | Bought | 1,000 | $8.18 |
| 7/5/2023 | Bought | 1,000 | $8.21 |

DocuSign Envelope ID: D09EC6A5-144F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/5/2023 | Bought | 500 | $8.21 |
| 7/7/2023 | Sold | -500 | $8.26 |
| 7/7/2023 | Sold | -1,000 | $8.27 |
| 7/7/2023 | Sold | -1,000 | $8.28 |
| 7/7/2023 | Sold | -1,000 | $8.29 |
| 7/11/2023 | Bought | 900 | $8.61 |
| 7/11/2023 | Bought | 600 | $8.61 |
| 7/12/2023 | Bought | 1,000 | $8.68 |
| 7/12/2023 | Bought | 1,000 | $8.69 |
| 7/12/2023 | Bought | 1,000 | $8.69 |
| 7/12/2023 | Bought | 700 | $8.69 |
| 7/12/2023 | Bought | 300 | $8.69 |
| 7/13/2023 | Sold | -8 | $8.73 |
| 7/13/2023 | Sold | -592 | $8.73 |
| 7/13/2023 | Sold | -900 | $8.71 |
| 7/18/2023 | Sold | -1 | $8.70 |
| 7/18/2023 | Sold | -1 | $8.70 |
| 7/18/2023 | Sold | -1 | $8.70 |
| 7/18/2023 | Sold | -3 | $8.70 |
| 7/18/2023 | Sold | -5 | $8.70 |
| 7/18/2023 | Sold | -7 | $8.70 |
| 7/18/2023 | Sold | -7 | $8.70 |
| 7/18/2023 | Sold | -10 | $8.70 |
| 7/18/2023 | Sold | -10 | $8.70 |
| 7/18/2023 | Sold | -12 | $8.70 |
| 7/18/2023 | Sold | -15 | $8.70 |
| 7/18/2023 | Sold | -15 | $8.70 |
| 7/18/2023 | Sold | -15 | $8.70 |
| 7/18/2023 | Sold | -23 | $8.70 |
| 7/18/2023 | Sold | -30 | $8.70 |
| 7/18/2023 | Sold | -37 | $8.70 |
| 7/18/2023 | Sold | -40 | $8.70 |
| 7/18/2023 | Sold | -62 | $8.70 |
| 7/18/2023 | Sold | -83 | $8.70 |
| 7/18/2023 | Sold | -87 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |

DocuSign Envelope ID: D09EC6A5-444F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.70 |
| 7/18/2023 | Sold | -100 | $8.71 |
| 7/18/2023 | Sold | -100 | $8.71 |
| 7/18/2023 | Sold | -100 | $8.71 |
| 7/18/2023 | Sold | -161 | $8.70 |
| 7/18/2023 | Sold | -198 | $8.70 |
| 7/18/2023 | Sold | -200 | $8.70 |
| 7/18/2023 | Sold | -200 | $8.70 |
| 7/18/2023 | Sold | -200 | $8.71 |
| 7/18/2023 | Sold | -200 | $8.71 |
| 7/18/2023 | Sold | -300 | $8.71 |
| 7/18/2023 | Sold | -377 | $8.70 |
| 7/20/2023 | Bought | 1,000 | $8.19 |
| 7/20/2023 | Bought | 1,000 | $8.19 |
| 7/20/2023 | Bought | 1,000 | $8.20 |
| 7/20/2023 | Bought | 836 | $8.21 |
| 7/20/2023 | Bought | 786 | $8.19 |
| 7/20/2023 | Bought | 600 | $8.18 |
| 7/20/2023 | Bought | 400 | $8.18 |
| 7/20/2023 | Bought | 214 | $8.19 |
| 7/20/2023 | Bought | 130 | $8.20 |
| 7/20/2023 | Bought | 31 | $8.20 |
| 7/20/2023 | Bought | 2 | $8.23 |
| 7/20/2023 | Bought | 1 | $8.20 |
| 7/21/2023 | Bought | 2,000 | $7.88 |
| 7/21/2023 | Bought | 2,000 | $7.88 |
| 7/21/2023 | Bought | 1,000 | $7.86 |
| 7/25/2023 | Sold | -3 | $8.08 |
| 7/25/2023 | Sold | -4 | $8.08 |
| 7/25/2023 | Sold | -5 | $8.08 |
| 7/25/2023 | Sold | -5 | $8.08 |
| 7/25/2023 | Sold | -9 | $8.09 |
| 7/25/2023 | Sold | -13 | $8.08 |
| 7/25/2023 | Sold | -44 | $8.08 |
| 7/25/2023 | Sold | -56 | $8.09 |
| 7/25/2023 | Sold | -100 | $8.08 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/25/2023 | Sold | -100 | $8.08 |
| 7/25/2023 | Sold | -206 | $8.08 |
| 7/25/2023 | Sold | -4,455 | $8.07 |
| 7/26/2023 | Bought | 1,000 | $8.27 |
| 7/26/2023 | Sold | -2 | $8.25 |
| 7/26/2023 | Sold | -5 | $8.29 |
| 7/26/2023 | Sold | -5 | $8.29 |
| 7/26/2023 | Sold | -7 | $8.23 |
| 7/26/2023 | Sold | -9 | $8.23 |
| 7/26/2023 | Sold | -9 | $8.42 |
| 7/26/2023 | Sold | -11 | $8.23 |
| 7/26/2023 | Sold | -12 | $8.23 |
| 7/26/2023 | Sold | -17 | $8.42 |
| 7/26/2023 | Sold | -23 | $8.23 |
| 7/26/2023 | Sold | -59 | $8.42 |
| 7/26/2023 | Sold | -95 | $8.29 |
| 7/26/2023 | Sold | -170 | $8.23 |
| 7/26/2023 | Sold | -174 | $8.19 |
| 7/26/2023 | Sold | -295 | $8.28 |
| 7/26/2023 | Sold | -300 | $8.29 |
| 7/26/2023 | Sold | -300 | $8.29 |
| 7/26/2023 | Sold | -457 | $8.42 |
| 7/26/2023 | Sold | -458 | $8.42 |
| 7/26/2023 | Sold | -766 | $8.23 |
| 7/26/2023 | Sold | -826 | $8.19 |
| 7/26/2023 | Sold | -1,000 | $8.31 |
| 7/26/2023 | Sold | -1,000 | $8.32 |
| 7/26/2023 | Sold | -1,000 | $8.38 |
| 7/27/2023 | Bought | 1,000 | $8.12 |
| 7/27/2023 | Bought | 1,000 | $8.15 |
| 7/27/2023 | Bought | 1,000 | $8.21 |
| 7/27/2023 | Bought | 1,000 | $8.31 |
| 7/27/2023 | Bought | 1,000 | $8.32 |
| 7/27/2023 | Bought | 1,000 | $8.32 |
| 7/27/2023 | Bought | 1,000 | $8.37 |
| 7/27/2023 | Bought | 1,000 | $8.42 |
| 7/27/2023 | Bought | 1,000 | $8.47 |
| 7/27/2023 | Bought | 1,000 | $8.52 |
| 7/27/2023 | Bought | 1,000 | $8.57 |
| 7/27/2023 | Bought | 578 | $8.33 |
| 7/27/2023 | Bought | 419 | $8.32 |
| 7/27/2023 | Bought | 3 | $8.32 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FF90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/27/2023 | Sold | -46 | $8.67 |
| 7/27/2023 | Sold | -65 | $8.42 |
| 7/27/2023 | Sold | -72 | $8.67 |
| 7/27/2023 | Sold | -90 | $8.67 |
| 7/27/2023 | Sold | -98 | $8.67 |
| 7/27/2023 | Sold | -100 | $8.47 |
| 7/27/2023 | Sold | -100 | $8.67 |
| 7/27/2023 | Sold | -109 | $8.57 |
| 7/27/2023 | Sold | -140 | $8.67 |
| 7/27/2023 | Sold | -170 | $8.42 |
| 7/27/2023 | Sold | -172 | $8.52 |
| 7/27/2023 | Sold | -200 | $8.41 |
| 7/27/2023 | Sold | -200 | $8.41 |
| 7/27/2023 | Sold | -200 | $8.67 |
| 7/27/2023 | Sold | -202 | $8.42 |
| 7/27/2023 | Sold | -254 | $8.67 |
| 7/27/2023 | Sold | -273 | $8.57 |
| 7/27/2023 | Sold | -288 | $8.52 |
| 7/27/2023 | Sold | -288 | $8.57 |
| 7/27/2023 | Sold | -330 | $8.57 |
| 7/27/2023 | Sold | -540 | $8.52 |
| 7/27/2023 | Sold | -600 | $8.40 |
| 7/27/2023 | Sold | -765 | $8.42 |
| 7/27/2023 | Sold | -798 | $8.42 |
| 7/27/2023 | Sold | -900 | $8.47 |
| 7/27/2023 | Sold | -1,000 | $8.22 |
| 7/27/2023 | Sold | -1,000 | $8.62 |
| 7/28/2023 | Bought | 1,000 | $8.16 |
| 7/28/2023 | Bought | 1,000 | $8.16 |
| 7/28/2023 | Bought | 1,000 | $8.16 |
| 7/28/2023 | Bought | 1,000 | $8.30 |
| 7/28/2023 | Bought | 1,000 | $8.35 |
| 7/28/2023 | Sold | -527 | $8.45 |
| 7/28/2023 | Sold | -1,000 | $8.40 |
| 7/28/2023 | Bought | 1,000 | $8.30 |
| 7/28/2023 | Bought | 1,000 | $8.35 |
| 7/28/2023 | Sold | -1,000 | $8.45 |
| 7/28/2023 | Sold | -1,000 | $8.40 |
| 7/31/2023 | Bought | 1,000 | $8.30 |
| 7/31/2023 | Sold | -1,000 | $8.35 |
| 7/31/2023 | Sold | -1,000 | $8.30 |
| 7/31/2023 | Sold | -1,000 | $8.26 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 7/31/2023 | Sold | -1,000 | $8.22 |
| 7/31/2023 | Bought | 1,000 | $8.12 |
| 7/31/2023 | Bought | 1,000 | $8.12 |
| 7/31/2023 | Bought | 1,000 | $8.20 |
| 7/31/2023 | Sold | -1,000 | $8.27 |
| 7/31/2023 | Sold | -997 | $8.27 |
| 7/31/2023 | Sold | -490 | $8.30 |
| 7/31/2023 | Sold | -510 | $8.31 |
| 8/1/2023 | Bought | 1,000 | $8.08 |
| 8/2/2023 | Bought | 800 | $7.72 |
| 8/2/2023 | Bought | 331 | $7.76 |
| 8/2/2023 | Bought | 1,955 | $7.78 |
| 8/2/2023 | Bought | 30 | $7.78 |
| 8/2/2023 | Bought | 2,584 | $7.79 |
| 8/2/2023 | Bought | 100 | $7.77 |
| 8/2/2023 | Bought | 1,000 | $7.81 |
| 8/2/2023 | Bought | 1,000 | $7.82 |
| 8/2/2023 | Bought | 167 | $7.81 |
| 8/2/2023 | Bought | 423 | $7.82 |
| 8/2/2023 | Bought | 88 | $7.81 |
| 8/2/2023 | Bought | 200 | $7.81 |
| 8/2/2023 | Bought | 200 | $7.81 |
| 8/2/2023 | Bought | 1,000 | $7.84 |
| 8/3/2023 | Bought | 189 | $7.73 |
| 8/3/2023 | Bought | 611 | $7.72 |
| 8/3/2023 | Sold | -800 | $7.82 |
| 8/4/2023 | Sold | -431 | $7.86 |
| 8/4/2023 | Sold | -5,879 | $7.76 |
| 8/7/2023 | Sold | -1 | $7.86 |
| 8/7/2023 | Sold | -200 | $7.82 |
| 8/9/2023 | Bought | 6,099 | $7.28 |
| 8/9/2023 | Bought | 401 | $7.27 |
| 8/9/2023 | Sold | -210 | $8.20 |
| 8/9/2023 | Sold | -200 | $7.95 |
| 8/9/2023 | Sold | -189 | $8.25 |
| 8/23/2023 | Sold | -2,000 | $6.28 |
| 8/23/2023 | Sold | -2,000 | $6.28 |
| 8/23/2023 | Sold | -2,000 | $6.29 |
| 8/23/2023 | Sold | -400 | $6.29 |
| 8/23/2023 | Sold | -1,585 | $6.28 |
| 8/24/2023 | Sold | -41 | $6.20 |
| 8/24/2023 | Sold | -710 | $6.19 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/24/2023 | Sold | -1,000 | $6.19 |
| 8/24/2023 | Sold | -1,059 | $6.18 |
| 8/24/2023 | Sold | -1,099 | $6.17 |
| 8/24/2023 | Sold | -1,200 | $6.18 |
| 8/24/2023 | Sold | -1,400 | $6.18 |
| 8/24/2023 | Sold | -1,725 | $6.18 |
| 8/24/2023 | Sold | -1,800 | $6.18 |
| 8/24/2023 | Sold | -2,000 | $6.17 |
| 8/24/2023 | Sold | -3,191 | $6.18 |
| 8/24/2023 | Sold | -3,275 | $6.19 |
| 8/24/2023 | Sold | -4,959 | $6.19 |
| 8/24/2023 | Sold | -5,000 | $6.18 |
| 8/24/2023 | Sold | -5,000 | $6.18 |
| 8/24/2023 | Sold | -5,000 | $6.18 |
| 9/7/2023 | Bought | 7,700 | $5.79 |
| 9/7/2023 | Bought | 7,000 | $5.78 |
| 9/7/2023 | Bought | 5,000 | $5.70 |
| 9/7/2023 | Bought | 5,000 | $5.71 |
| 9/7/2023 | Bought | 5,000 | $5.72 |
| 9/7/2023 | Bought | 4,238 | $5.75 |
| 9/7/2023 | Bought | 4,000 | $5.72 |
| 9/7/2023 | Bought | 3,176 | $5.70 |
| 9/7/2023 | Bought | 2,036 | $5.78 |
| 9/7/2023 | Bought | 1,900 | $5.69 |
| 9/7/2023 | Bought | 1,754 | $5.70 |
| 9/7/2023 | Bought | 662 | $5.75 |
| 9/7/2023 | Bought | 264 | $5.78 |
| 9/7/2023 | Bought | 100 | $5.75 |
| 9/7/2023 | Bought | 70 | $5.69 |
| 9/11/2023 | Sold | -1 | $5.75 |
| 9/11/2023 | Sold | -1 | $5.75 |
| 9/11/2023 | Sold | -1 | $5.75 |
| 9/11/2023 | Sold | -1 | $5.75 |
| 9/11/2023 | Sold | -46 | $5.75 |
| 9/12/2023 | Sold | -1 | $5.83 |
| 9/12/2023 | Sold | -1 | $5.83 |
| 9/12/2023 | Sold | -1 | $5.84 |
| 9/12/2023 | Sold | -10 | $5.84 |
| 9/12/2023 | Sold | -20 | $5.90 |
| 9/12/2023 | Sold | -30 | $5.86 |
| 9/12/2023 | Sold | -33 | $5.85 |
| 9/12/2023 | Sold | -48 | $5.85 |

DocuSign Envelope ID: D09EC6A5-144F-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/12/2023 | Sold | -56 | $5.85 |
| 9/12/2023 | Sold | -61 | $5.83 |
| 9/12/2023 | Sold | -63 | $5.88 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -100 | $5.84 |
| 9/12/2023 | Sold | -100 | $5.84 |
| 9/12/2023 | Sold | -100 | $5.84 |
| 9/12/2023 | Sold | -100 | $5.84 |
| 9/12/2023 | Sold | -100 | $5.84 |
| 9/12/2023 | Sold | -100 | $5.84 |
| 9/12/2023 | Sold | -100 | $5.84 |
| 9/12/2023 | Sold | -100 | $5.85 |
| 9/12/2023 | Sold | -100 | $5.85 |
| 9/12/2023 | Sold | -100 | $5.86 |
| 9/12/2023 | Sold | -100 | $5.86 |
| 9/12/2023 | Sold | -100 | $5.89 |
| 9/12/2023 | Sold | -100 | $5.90 |
| 9/12/2023 | Sold | -100 | $5.90 |
| 9/12/2023 | Sold | -124 | $5.84 |
| 9/12/2023 | Sold | -134 | $5.84 |
| 9/12/2023 | Sold | -137 | $5.88 |
| 9/12/2023 | Sold | -170 | $5.85 |
| 9/12/2023 | Sold | -200 | $5.84 |
| 9/12/2023 | Sold | -200 | $5.84 |
| 9/12/2023 | Sold | -200 | $5.84 |
| 9/12/2023 | Sold | -200 | $5.84 |
| 9/12/2023 | Sold | -200 | $5.85 |
| 9/12/2023 | Sold | -200 | $5.89 |
| 9/12/2023 | Sold | -200 | $6.12 |
| 9/12/2023 | Sold | -422 | $6.11 |
| 9/12/2023 | Sold | -650 | $5.85 |
| 9/12/2023 | Sold | -662 | $6.14 |
| 9/12/2023 | Sold | -749 | $5.94 |
| 9/12/2023 | Sold | -800 | $5.84 |
| 9/12/2023 | Sold | -844 | $5.86 |
| 9/12/2023 | Sold | -1,000 | $6.12 |
| 9/12/2023 | Sold | -1,000 | $6.15 |
| 9/12/2023 | Sold | -1,128 | $6.17 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/12/2023 | Sold | -1,272 | $6.16 |
| 9/12/2023 | Sold | -2,600 | $6.16 |
| 9/12/2023 | Sold | -2,654 | $5.94 |
| 9/12/2023 | Sold | -3,280 | $5.88 |
| 9/12/2023 | Sold | -3,547 | $5.94 |
| 9/12/2023 | Sold | -4,238 | $5.90 |
| 9/12/2023 | Sold | -4,378 | $6.10 |
| 9/12/2023 | Sold | -4,437 | $5.83 |
| 9/12/2023 | Sold | -5,000 | $6.12 |
| 9/12/2023 | Sold | -5,000 | $6.16 |
| 9/19/2023 | Bought | 9,600 | $5.86 |
| 9/19/2023 | Bought | 9,490 | $5.82 |
| 9/19/2023 | Bought | 8,500 | $5.85 |
| 9/19/2023 | Bought | 6,603 | $5.86 |
| 9/19/2023 | Bought | 6,000 | $5.85 |
| 9/19/2023 | Bought | 3,197 | $5.85 |
| 9/19/2023 | Bought | 2,100 | $5.83 |
| 9/19/2023 | Bought | 2,000 | $5.83 |
| 9/19/2023 | Bought | 1,300 | $5.84 |
| 9/19/2023 | Bought | 1,200 | $5.81 |
| 9/19/2023 | Bought | 800 | $5.84 |
| 9/19/2023 | Bought | 749 | $5.83 |
| 9/19/2023 | Bought | 510 | $5.82 |
| 9/19/2023 | Bought | 500 | $5.85 |
| 9/19/2023 | Bought | 410 | $5.82 |
| 9/19/2023 | Bought | 400 | $5.85 |
| 9/19/2023 | Bought | 390 | $5.82 |
| 9/19/2023 | Bought | 300 | $5.84 |
| 9/19/2023 | Bought | 251 | $5.84 |
| 9/19/2023 | Bought | 200 | $5.83 |
| 9/19/2023 | Bought | 200 | $5.84 |
| 9/19/2023 | Bought | 200 | $5.85 |
| 9/21/2023 | Bought | 4,000 | $5.90 |
| 9/21/2023 | Sold | -5 | $6.05 |
| 9/21/2023 | Sold | -50 | $6.00 |
| 9/21/2023 | Sold | -50 | $6.03 |
| 9/21/2023 | Sold | -126 | $6.04 |
| 9/21/2023 | Sold | -156 | $5.99 |
| 9/21/2023 | Sold | -300 | $6.00 |
| 9/21/2023 | Sold | -444 | $6.02 |
| 9/21/2023 | Sold | -556 | $6.02 |
| 9/21/2023 | Sold | -575 | $6.03 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 9/21/2023 | Sold | -995 | $6.05 |
| 9/21/2023 | Sold | -1,000 | $6.00 |
| 9/21/2023 | Sold | -1,000 | $6.00 |
| 9/21/2023 | Sold | -1,000 | $6.00 |
| 9/21/2023 | Sold | -1,000 | $6.00 |
| 9/21/2023 | Sold | -1,000 | $6.01 |
| 9/21/2023 | Sold | -1,000 | $6.02 |
| 9/21/2023 | Sold | -1,000 | $6.02 |
| 9/21/2023 | Sold | -1,000 | $6.02 |
| 9/21/2023 | Sold | -1,000 | $6.04 |
| 9/21/2023 | Sold | -1,000 | $6.04 |
| 9/21/2023 | Sold | -1,000 | $6.05 |
| 9/21/2023 | Sold | -1,000 | $6.05 |
| 9/21/2023 | Sold | -1,000 | $6.08 |
| 9/21/2023 | Sold | -1,000 | $6.08 |
| 9/21/2023 | Sold | -1,000 | $6.10 |
| 9/21/2023 | Sold | -1,000 | $6.10 |
| 9/21/2023 | Sold | -1,000 | $6.12 |
| 9/21/2023 | Sold | -1,425 | $6.02 |
| 9/21/2023 | Sold | -1,494 | $6.00 |
| 9/21/2023 | Sold | -1,520 | $6.03 |
| 9/21/2023 | Sold | -2,000 | $5.99 |
| 9/21/2023 | Sold | -2,000 | $5.99 |
| 9/21/2023 | Sold | -2,000 | $6.04 |
| 9/21/2023 | Sold | -2,000 | $6.05 |
| 9/21/2023 | Sold | -2,000 | $6.06 |
| 9/21/2023 | Sold | -3,000 | $5.98 |
| 9/21/2023 | Sold | -3,304 | $6.03 |
| 9/21/2023 | Sold | -5,000 | $6.03 |
| 9/21/2023 | Sold | -5,000 | $6.04 |
| 9/27/2023 | Sold | -900 | $5.92 |
| 9/27/2023 | Sold | -1,000 | $5.91 |
| 9/27/2023 | Sold | -1,000 | $5.90 |
| 9/27/2023 | Sold | -1,000 | $5.89 |
| 9/27/2023 | Sold | -1,000 | $5.89 |
| 9/27/2023 | Sold | -1,000 | $5.90 |
| 9/27/2023 | Sold | -1,000 | $5.91 |
| 9/27/2023 | Sold | -1,000 | $5.91 |
| 10/3/2023 | Bought | 5,000 | $5.80 |
| 10/3/2023 | Bought | 5,000 | $5.80 |
| 10/3/2023 | Bought | 5,000 | $5.80 |
| 10/3/2023 | Bought | 850 | $5.82 |

DocuSign Envelope ID: D09EC6A5-44AF-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/3/2023 | Bought | 400 | $5.82 |
| 10/5/2023 | Bought | 7,964 | $5.49 |
| 10/5/2023 | Bought | 6,130 | $5.49 |
| 10/5/2023 | Bought | 2,437 | $5.48 |
| 10/5/2023 | Bought | 1,236 | $5.48 |
| 10/5/2023 | Bought | 833 | $5.49 |
| 10/5/2023 | Bought | 800 | $5.48 |
| 10/5/2023 | Bought | 400 | $5.48 |
| 10/5/2023 | Bought | 200 | $5.49 |
| 10/9/2023 | Sold | -100 | $5.56 |
| 10/9/2023 | Sold | -630 | $5.55 |
| 10/9/2023 | Sold | -800 | $5.55 |
| 10/9/2023 | Sold | -900 | $5.56 |
| 10/9/2023 | Sold | -970 | $5.56 |
| 10/9/2023 | Sold | -1,000 | $5.55 |
| 10/9/2023 | Sold | -1,000 | $5.55 |
| 10/9/2023 | Sold | -1,000 | $5.55 |
| 10/9/2023 | Sold | -1,000 | $5.55 |
| 10/9/2023 | Sold | -1,000 | $5.55 |
| 10/9/2023 | Sold | -1,000 | $5.55 |
| 10/9/2023 | Sold | -1,000 | $5.55 |
| 10/9/2023 | Sold | -1,000 | $5.56 |
| 10/9/2023 | Sold | -1,000 | $5.56 |
| 10/9/2023 | Sold | -1,000 | $5.56 |
| 10/9/2023 | Sold | -1,000 | $5.57 |
| 10/9/2023 | Sold | -1,000 | $5.57 |
| 10/9/2023 | Sold | -2,000 | $5.57 |
| 10/9/2023 | Sold | -2,600 | $5.56 |
| 10/12/2023 | Bought | 5,000 | $5.34 |
| 10/12/2023 | Bought | 5,000 | $5.34 |
| 10/12/2023 | Bought | 5,000 | $5.35 |
| 10/12/2023 | Bought | 5,000 | $5.35 |
| 10/12/2023 | Bought | 5,000 | $5.35 |
| 10/12/2023 | Bought | 4,510 | $5.22 |
| 10/12/2023 | Bought | 3,200 | $5.25 |
| 10/12/2023 | Bought | 1,100 | $5.34 |
| 10/12/2023 | Bought | 240 | $5.22 |
| 10/12/2023 | Bought | 200 | $5.26 |
| 10/12/2023 | Bought | 50 | $5.22 |
| 10/13/2023 | Bought | 3,800 | $5.18 |
| 10/13/2023 | Bought | 1,000 | $5.16 |
| 10/13/2023 | Bought | 695 | $5.16 |

DocuSign Envelope ID: D09EC6A5-44A5-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/13/2023 | Bought | 181 | $5.16 |
| 10/13/2023 | Bought | 100 | $5.17 |
| 10/13/2023 | Bought | 23 | $5.16 |
| 10/13/2023 | Bought | 1 | $5.17 |
| 10/16/2023 | Bought | 1,000 | $5.00 |
| 10/16/2023 | Bought | 1,000 | $5.00 |
| 10/16/2023 | Bought | 1,000 | $5.00 |
| 10/16/2023 | Bought | 1,000 | $5.01 |
| 10/16/2023 | Bought | 1,000 | $5.01 |
| 10/16/2023 | Bought | 767 | $5.01 |
| 10/16/2023 | Bought | 594 | $5.00 |
| 10/16/2023 | Bought | 300 | $5.01 |
| 10/16/2023 | Bought | 133 | $5.01 |
| 10/16/2023 | Bought | 106 | $5.00 |
| 10/16/2023 | Bought | 100 | $5.01 |
| 10/17/2023 | Sold | -1 | $5.25 |
| 10/17/2023 | Sold | -22 | $5.28 |
| 10/17/2023 | Sold | -28 | $5.28 |
| 10/17/2023 | Sold | -47 | $5.27 |
| 10/17/2023 | Sold | -90 | $5.28 |
| 10/17/2023 | Sold | -100 | $5.25 |
| 10/17/2023 | Sold | -100 | $5.27 |
| 10/17/2023 | Sold | -100 | $5.27 |
| 10/17/2023 | Sold | -100 | $5.27 |
| 10/17/2023 | Sold | -100 | $5.27 |
| 10/17/2023 | Sold | -100 | $5.27 |
| 10/17/2023 | Sold | -100 | $5.27 |
| 10/17/2023 | Sold | -100 | $5.27 |
| 10/17/2023 | Sold | -100 | $5.27 |
| 10/17/2023 | Sold | -101 | $5.26 |
| 10/17/2023 | Sold | -184 | $5.27 |
| 10/17/2023 | Sold | -200 | $5.27 |
| 10/17/2023 | Sold | -200 | $5.27 |
| 10/17/2023 | Sold | -200 | $5.27 |
| 10/17/2023 | Sold | -200 | $5.28 |
| 10/17/2023 | Sold | -290 | $5.27 |
| 10/17/2023 | Sold | -300 | $5.27 |
| 10/17/2023 | Sold | -336 | $5.27 |
| 10/17/2023 | Sold | -399 | $5.25 |
| 10/17/2023 | Sold | -500 | $5.25 |
| 10/17/2023 | Sold | -543 | $5.27 |
| 10/17/2023 | Sold | -700 | $5.27 |

DocuSign Envelope ID: D09EC6A5-44F5-4DBA-B796-5F2A5543FF90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/17/2023 | Sold | -899 | $5.25 |
| 10/17/2023 | Sold | -4,460 | $5.27 |
| 10/18/2023 | Bought | 500 | $4.93 |
| 10/20/2023 | Sold | -500 | $4.97 |
| 11/3/2023 | Sold | -100 | $4.33 |
| 11/3/2023 | Sold | -1,000 | $4.33 |
| 11/6/2023 | Sold | -100 | $4.25 |
| 11/6/2023 | Sold | -100 | $4.25 |
| 11/6/2023 | Sold | -100 | $4.25 |
| 11/6/2023 | Sold | -100 | $4.25 |
| 11/6/2023 | Sold | -100 | $4.25 |
| 11/6/2023 | Sold | -100 | $4.25 |
| 11/6/2023 | Sold | -200 | $4.25 |
| 11/6/2023 | Sold | -200 | $4.25 |
| 11/6/2023 | Sold | -200 | $4.25 |
| 11/6/2023 | Sold | -200 | $4.25 |
| 11/6/2023 | Sold | -200 | $4.25 |
| 11/6/2023 | Sold | -200 | $4.25 |
| 11/7/2023 | Sold | -178 | $4.32 |
| 11/7/2023 | Sold | -300 | $4.25 |
| 11/7/2023 | Sold | -822 | $4.32 |
| 11/7/2023 | Sold | -1,000 | $4.37 |
| 11/7/2023 | Sold | -1,000 | $4.42 |
| 11/9/2023 | Bought | 5,800 | $3.75 |
| 11/13/2023 | Bought | 10,000 | $2.27 |
| 11/13/2023 | Bought | 10,000 | $2.29 |
| 11/13/2023 | Bought | 9,000 | $2.43 |
| 11/13/2023 | Bought | 5,000 | $2.35 |
| 11/13/2023 | Sold | -4 | $3.95 |
| 11/13/2023 | Sold | -19 | $3.96 |
| 11/13/2023 | Sold | -42 | $3.96 |
| 11/13/2023 | Sold | -81 | $3.96 |
| 11/13/2023 | Sold | -86 | $3.96 |
| 11/13/2023 | Sold | -100 | $3.96 |
| 11/13/2023 | Sold | -100 | $3.96 |
| 11/13/2023 | Sold | -100 | $3.96 |
| 11/13/2023 | Sold | -100 | $3.97 |
| 11/13/2023 | Sold | -119 | $3.96 |
| 11/13/2023 | Sold | -172 | $3.96 |
| 11/13/2023 | Sold | -181 | $3.96 |
| 11/13/2023 | Sold | -200 | $3.97 |
| 11/13/2023 | Sold | -296 | $3.95 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/13/2023 | Sold | -300 | $3.95 |
| 11/13/2023 | Sold | -300 | $3.95 |
| 11/13/2023 | Sold | -300 | $3.95 |
| 11/13/2023 | Sold | -300 | $3.95 |
| 11/13/2023 | Sold | -300 | $3.95 |
| 11/13/2023 | Sold | -300 | $3.95 |
| 11/13/2023 | Sold | -300 | $3.95 |
| 11/13/2023 | Sold | -300 | $3.95 |
| 11/13/2023 | Sold | -300 | $3.96 |
| 11/13/2023 | Sold | -300 | $3.96 |
| 11/13/2023 | Sold | -300 | $3.96 |
| 11/13/2023 | Sold | -300 | $3.96 |
| 11/13/2023 | Sold | -300 | $3.96 |
| 11/13/2023 | Sold | -300 | $3.97 |

**Account 3**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/11/2022 | Bought | 500 | $10.77 |
| 5/11/2022 | Bought | 500 | $11.10 |
| 5/11/2022 | Bought | 400 | $11.00 |
| 5/11/2022 | Bought | 100 | $11.01 |
| 5/11/2022 | Sold | -20 | $11.01 |
| 5/11/2022 | Sold | -100 | $11.01 |
| 5/11/2022 | Sold | -180 | $11.01 |
| 5/11/2022 | Sold | -200 | $11.01 |
| 5/11/2022 | Sold | -500 | $11.00 |
| 5/12/2022 | Bought | 500 | $10.35 |
| 5/12/2022 | Bought | 500 | $10.54 |
| 5/12/2022 | Sold | -500 | $10.54 |
| 5/12/2022 | Sold | -500 | $10.60 |
| 5/12/2022 | Sold | -500 | $11.11 |
| 6/22/2022 | Sold | -500 | $12.39 |
| 6/30/2022 | Sold | -500 | $12.56 |
| 8/9/2022 | Bought | 1,000 | $13.00 |
| 8/9/2022 | Bought | 1,000 | $13.06 |
| 8/9/2022 | Sold | -1,000 | $13.55 |
| 8/10/2022 | Sold | -9 | $14.04 |
| 8/10/2022 | Sold | -45 | $14.04 |
| 8/10/2022 | Sold | -55 | $14.04 |
| 8/10/2022 | Sold | -391 | $14.04 |
| 8/10/2022 | Sold | -500 | $13.99 |
| 8/25/2022 | Bought | 800 | $11.84 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/25/2022 | Bought | 200 | $11.84 |
| 8/30/2022 | Bought | 700 | $11.07 |
| 8/30/2022 | Bought | 300 | $11.07 |
| 8/30/2022 | Sold | -1,000 | $11.17 |
| 8/31/2022 | Sold | -1,000 | $11.85 |
| 9/13/2022 | Bought | 1,000 | $11.95 |
| 9/13/2022 | Sold | -1,000 | $12.09 |
| 9/15/2022 | Bought | 2,000 | $12.33 |
| 9/15/2022 | Sold | -2,000 | $12.38 |
| 9/29/2022 | Bought | 500 | $12.35 |
| 9/29/2022 | Bought | 500 | $12.35 |
| 10/3/2022 | Sold | -57 | $12.35 |
| 10/3/2022 | Sold | -443 | $12.35 |
| 10/3/2022 | Sold | -500 | $12.35 |
| 10/24/2022 | Bought | 1,000 | $11.43 |
| 10/24/2022 | Bought | 1,000 | $11.47 |
| 10/24/2022 | Sold | -21 | $11.58 |
| 10/24/2022 | Sold | -336 | $11.58 |
| 10/24/2022 | Sold | -500 | $11.47 |
| 10/24/2022 | Sold | -500 | $11.48 |
| 10/24/2022 | Sold | -643 | $11.58 |
| 10/31/2022 | Bought | 700 | $11.48 |
| 10/31/2022 | Bought | 300 | $11.48 |
| 10/31/2022 | Sold | -1,000 | $11.60 |
| 11/15/2022 | Bought | 1,000 | $10.52 |
| 11/15/2022 | Bought | 1,000 | $10.52 |
| 11/15/2022 | Bought | 1,000 | $10.55 |
| 11/16/2022 | Sold | -500 | $10.52 |
| 11/16/2022 | Sold | -500 | $10.52 |
| 11/30/2022 | Bought | 2,000 | $10.18 |
| 11/30/2022 | Sold | -11 | $10.29 |
| 11/30/2022 | Sold | -89 | $10.29 |
| 11/30/2022 | Sold | -300 | $10.30 |
| 11/30/2022 | Sold | -400 | $10.29 |
| 11/30/2022 | Sold | -400 | $10.32 |
| 11/30/2022 | Sold | -500 | $10.30 |
| 11/30/2022 | Sold | -500 | $10.40 |
| 11/30/2022 | Sold | -500 | $10.40 |
| 11/30/2022 | Sold | -600 | $10.56 |
| 11/30/2022 | Sold | -700 | $10.30 |
| 1/5/2023 | Bought | 1,000 | $9.17 |
| 1/5/2023 | Sold | -1,000 | $9.27 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/23/2023 | Bought | 2,000 | $11.11 |
| 1/23/2023 | Bought | 1,401 | $11.17 |
| 1/23/2023 | Bought | 1,000 | $11.12 |
| 1/23/2023 | Bought | 1,000 | $11.12 |
| 1/23/2023 | Bought | 1,000 | $11.14 |
| 1/23/2023 | Bought | 1,000 | $11.15 |
| 1/23/2023 | Bought | 1,000 | $11.15 |
| 1/23/2023 | Bought | 1,000 | $11.15 |
| 1/23/2023 | Bought | 1,000 | $11.15 |
| 1/23/2023 | Bought | 1,000 | $11.16 |
| 1/23/2023 | Bought | 1,000 | $11.19 |
| 1/23/2023 | Bought | 1,000 | $11.20 |
| 1/23/2023 | Bought | 599 | $11.18 |
| 1/23/2023 | Sold | -100 | $11.22 |
| 1/23/2023 | Sold | -123 | $11.22 |
| 1/23/2023 | Sold | -157 | $11.21 |
| 1/23/2023 | Sold | -620 | $11.21 |
| 1/23/2023 | Sold | -1,000 | $11.22 |
| 1/23/2023 | Sold | -1,000 | $11.26 |
| 1/23/2023 | Sold | -1,000 | $11.27 |
| 1/23/2023 | Sold | -1,000 | $11.27 |
| 1/23/2023 | Sold | -1,000 | $11.27 |
| 1/23/2023 | Sold | -1,000 | $11.29 |
| 1/23/2023 | Sold | -1,000 | $11.30 |
| 1/23/2023 | Sold | -1,000 | $11.30 |
| 1/23/2023 | Sold | -1,000 | $11.30 |
| 1/23/2023 | Sold | -2,000 | $11.21 |
| 1/23/2023 | Sold | -2,000 | $11.26 |
| 1/26/2023 | Bought | 2,000 | $11.12 |
| 1/26/2023 | Bought | 1,016 | $11.12 |
| 1/26/2023 | Bought | 984 | $11.14 |
| 1/26/2023 | Sold | -1,000 | $11.13 |
| 1/26/2023 | Sold | -1,000 | $11.13 |
| 1/26/2023 | Sold | -1,000 | $11.13 |
| 1/26/2023 | Sold | -1,000 | $11.15 |
| 2/16/2023 | Bought | 1,500 | $12.30 |
| 2/16/2023 | Bought | 1,000 | $12.77 |
| 2/16/2023 | Bought | 1,000 | $12.77 |
| 2/16/2023 | Bought | 1,000 | $12.77 |
| 2/16/2023 | Bought | 990 | $12.75 |
| 2/16/2023 | Bought | 700 | $12.80 |
| 2/16/2023 | Bought | 500 | $12.30 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/16/2023 | Bought | 300 | $12.80 |
| 2/16/2023 | Bought | 10 | $12.74 |
| 2/28/2023 | Bought | 1,000 | $12.36 |
| 2/28/2023 | Bought | 1,000 | $12.55 |
| 2/28/2023 | Sold | -46 | $12.56 |
| 2/28/2023 | Sold | -100 | $12.75 |
| 2/28/2023 | Sold | -287 | $12.56 |
| 2/28/2023 | Sold | -667 | $12.56 |
| 2/28/2023 | Sold | -900 | $12.75 |
| 2/28/2023 | Sold | -1,000 | $12.52 |
| 2/28/2023 | Sold | -1,000 | $12.55 |
| 2/28/2023 | Sold | -1,000 | $12.73 |
| 2/28/2023 | Sold | -1,000 | $12.83 |
| 2/28/2023 | Sold | -2,000 | $12.49 |
| 3/1/2023 | Sold | -300 | $13.10 |
| 3/1/2023 | Sold | -700 | $13.09 |
| 5/10/2023 | Bought | 100 | $9.86 |
| 5/10/2023 | Bought | 100 | $9.88 |
| 5/10/2023 | Sold | -100 | $10.01 |
| 5/10/2023 | Sold | -100 | $10.05 |
| 5/18/2023 | Bought | 1,000 | $10.04 |
| 5/18/2023 | Bought | 1,000 | $10.07 |
| 5/18/2023 | Bought | 1,000 | $10.07 |
| 5/18/2023 | Bought | 1,000 | $10.07 |
| 5/18/2023 | Sold | -4 | $10.18 |
| 5/18/2023 | Sold | -5 | $10.17 |
| 5/18/2023 | Sold | -26 | $10.18 |
| 5/18/2023 | Sold | -27 | $10.17 |
| 5/18/2023 | Sold | -62 | $10.18 |
| 5/18/2023 | Sold | -76 | $10.17 |
| 5/18/2023 | Sold | -100 | $10.17 |
| 5/18/2023 | Sold | -100 | $10.17 |
| 5/18/2023 | Sold | -100 | $10.17 |
| 5/18/2023 | Sold | -100 | $10.18 |
| 5/18/2023 | Sold | -100 | $10.18 |
| 5/18/2023 | Sold | -100 | $10.18 |
| 5/18/2023 | Sold | -100 | $10.18 |
| 5/18/2023 | Sold | -100 | $10.18 |
| 5/18/2023 | Sold | -191 | $10.14 |
| 5/18/2023 | Sold | -246 | $10.17 |
| 5/18/2023 | Sold | -754 | $10.17 |
| 5/18/2023 | Sold | -809 | $10.14 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/18/2023 | Sold | -1,000 | $10.17 |
| 5/26/2023 | Bought | 1,000 | $8.25 |
| 5/26/2023 | Sold | -200 | $8.35 |
| 5/26/2023 | Sold | -200 | $8.35 |
| 5/26/2023 | Sold | -300 | $8.35 |
| 5/26/2023 | Sold | -300 | $8.35 |
| 6/15/2023 | Bought | 3,000 | $8.97 |
| 6/15/2023 | Sold | -4 | $9.07 |
| 6/15/2023 | Sold | -996 | $9.07 |
| 6/15/2023 | Sold | -1,000 | $9.07 |
| 6/15/2023 | Sold | -1,000 | $9.09 |
| 6/16/2023 | Bought | 3,000 | $8.80 |
| 6/16/2023 | Sold | -1,000 | $8.90 |
| 6/16/2023 | Sold | -2,000 | $8.92 |
| 6/21/2023 | Bought | 7,000 | $7.76 |
| 6/21/2023 | Bought | 7,000 | $7.92 |
| 6/21/2023 | Bought | 5,000 | $7.81 |
| 6/21/2023 | Bought | 3,000 | $7.64 |
| 6/21/2023 | Bought | 3,000 | $7.81 |
| 6/21/2023 | Bought | 3,000 | $7.92 |
| 6/21/2023 | Bought | 2,796 | $7.46 |
| 6/21/2023 | Bought | 2,000 | $7.78 |
| 6/21/2023 | Bought | 204 | $7.47 |
| 6/21/2023 | Sold | -27 | $7.94 |
| 6/21/2023 | Sold | -41 | $7.92 |
| 6/21/2023 | Sold | -101 | $7.94 |
| 6/21/2023 | Sold | -180 | $7.95 |
| 6/21/2023 | Sold | -185 | $7.86 |
| 6/21/2023 | Sold | -255 | $7.95 |
| 6/21/2023 | Sold | -258 | $7.87 |
| 6/21/2023 | Sold | -300 | $7.86 |
| 6/21/2023 | Sold | -436 | $7.94 |
| 6/21/2023 | Sold | -436 | $7.94 |
| 6/21/2023 | Sold | -745 | $7.95 |
| 6/21/2023 | Sold | -820 | $7.95 |
| 6/21/2023 | Sold | -1,000 | $7.94 |
| 6/21/2023 | Sold | -1,000 | $7.94 |
| 6/21/2023 | Sold | -1,515 | $7.86 |
| 6/21/2023 | Sold | -1,742 | $7.86 |
| 6/21/2023 | Sold | -1,959 | $7.91 |
| 6/21/2023 | Sold | -2,000 | $7.86 |
| 6/21/2023 | Sold | -2,000 | $7.87 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/21/2023 | Sold | -2,000 | $7.88 |
| 6/21/2023 | Sold | -3,000 | $7.62 |
| 6/21/2023 | Sold | -3,000 | $7.91 |
| 6/21/2023 | Sold | -5,000 | $7.91 |
| 6/21/2023 | Sold | -5,000 | $7.94 |
| 6/22/2023 | Bought | 1,000 | $7.69 |
| 6/22/2023 | Bought | 1,000 | $7.75 |
| 6/22/2023 | Bought | 1,000 | $7.77 |
| 6/22/2023 | Sold | -28 | $7.83 |
| 6/22/2023 | Sold | -38 | $7.83 |
| 6/22/2023 | Sold | -85 | $7.83 |
| 6/22/2023 | Sold | -99 | $7.85 |
| 6/22/2023 | Sold | -100 | $7.83 |
| 6/22/2023 | Sold | -100 | $7.85 |
| 6/22/2023 | Sold | -100 | $7.85 |
| 6/22/2023 | Sold | -100 | $7.85 |
| 6/22/2023 | Sold | -100 | $7.85 |
| 6/22/2023 | Sold | -100 | $7.85 |
| 6/22/2023 | Sold | -100 | $7.85 |
| 6/22/2023 | Sold | -100 | $7.85 |
| 6/22/2023 | Sold | -185 | $7.75 |
| 6/22/2023 | Sold | -201 | $7.85 |
| 6/22/2023 | Sold | -313 | $7.83 |
| 6/22/2023 | Sold | -436 | $7.83 |
| 6/22/2023 | Sold | -815 | $7.75 |
| 7/5/2023 | Bought | 1,000 | $8.19 |
| 7/5/2023 | Bought | 1,000 | $8.21 |
| 7/5/2023 | Bought | 1,000 | $8.33 |
| 7/5/2023 | Bought | 1,000 | $8.33 |
| 7/5/2023 | Bought | 638 | $8.29 |
| 7/5/2023 | Bought | 362 | $8.29 |
| 7/5/2023 | Sold | -1 | $8.39 |
| 7/5/2023 | Sold | -76 | $8.33 |
| 7/5/2023 | Sold | -76 | $8.39 |
| 7/5/2023 | Sold | -88 | $8.39 |
| 7/5/2023 | Sold | -190 | $8.39 |
| 7/5/2023 | Sold | -258 | $8.39 |
| 7/5/2023 | Sold | -387 | $8.39 |
| 7/5/2023 | Sold | -400 | $8.33 |
| 7/5/2023 | Sold | -524 | $8.33 |
| 7/5/2023 | Sold | -1,000 | $8.36 |
| 7/7/2023 | Bought | 1,000 | $8.20 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 7/7/2023 | Bought | 900 | $8.12 |
| 7/7/2023 | Bought | 900 | $8.13 |
| 7/7/2023 | Bought | 100 | $8.12 |
| 7/7/2023 | Bought | 100 | $8.13 |
| 7/7/2023 | Sold | -100 | $8.14 |
| 7/7/2023 | Sold | -286 | $8.25 |
| 7/7/2023 | Sold | -714 | $8.25 |
| 7/7/2023 | Sold | -900 | $8.14 |
| 7/7/2023 | Sold | -1,000 | $8.15 |
| 7/10/2023 | Sold | -1,000 | $8.43 |
| 7/10/2023 | Sold | -1,000 | $8.46 |
| 7/11/2023 | Bought | 3,000 | $8.63 |
| 7/11/2023 | Bought | 2,000 | $8.63 |
| 7/11/2023 | Sold | -400 | $8.65 |
| 7/11/2023 | Sold | -600 | $8.66 |
| 7/11/2023 | Sold | -1,000 | $8.63 |
| 7/11/2023 | Sold | -1,000 | $8.64 |
| 7/11/2023 | Sold | -1,000 | $8.64 |
| 7/11/2023 | Sold | -1,000 | $8.65 |
| 7/20/2023 | Bought | 1,000 | $8.06 |
| 7/20/2023 | Bought | 1,000 | $8.07 |
| 7/20/2023 | Bought | 869 | $8.06 |
| 7/20/2023 | Bought | 800 | $8.17 |
| 7/20/2023 | Bought | 800 | $8.18 |
| 7/20/2023 | Bought | 200 | $8.18 |
| 7/20/2023 | Bought | 200 | $8.18 |
| 7/20/2023 | Bought | 101 | $8.06 |
| 7/20/2023 | Bought | 30 | $8.06 |
| 7/21/2023 | Sold | -1,000 | $8.07 |
| 7/21/2023 | Sold | -1,000 | $8.07 |
| 7/21/2023 | Sold | -1,000 | $8.10 |
| 7/25/2023 | Sold | -115 | $8.18 |
| 7/26/2023 | Sold | -6 | $8.18 |
| 7/26/2023 | Sold | -10 | $8.18 |
| 7/26/2023 | Sold | -50 | $8.18 |
| 7/26/2023 | Sold | -100 | $8.18 |
| 7/26/2023 | Sold | -234 | $8.18 |
| 7/26/2023 | Sold | -485 | $8.19 |
| 7/26/2023 | Sold | -1,000 | $8.20 |
| 8/7/2023 | Bought | 2,000 | $7.51 |
| 8/7/2023 | Sold | -5 | $7.63 |
| 8/7/2023 | Sold | -995 | $7.61 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/7/2023 | Sold | -1,000 | $7.61 |
| 8/9/2023 | Bought | 8,600 | $7.39 |
| 8/9/2023 | Bought | 5,625 | $7.42 |
| 8/9/2023 | Bought | 5,190 | $7.15 |
| 8/9/2023 | Bought | 2,475 | $7.41 |
| 8/9/2023 | Bought | 1,900 | $7.39 |
| 8/9/2023 | Bought | 1,500 | $7.14 |
| 8/9/2023 | Bought | 1,400 | $7.39 |
| 8/9/2023 | Bought | 1,200 | $7.14 |
| 8/9/2023 | Bought | 1,000 | $7.30 |
| 8/9/2023 | Bought | 900 | $7.30 |
| 8/9/2023 | Bought | 800 | $7.15 |
| 8/9/2023 | Bought | 489 | $7.12 |
| 8/9/2023 | Bought | 328 | $7.11 |
| 8/9/2023 | Bought | 200 | $7.12 |
| 8/9/2023 | Bought | 124 | $7.12 |
| 8/9/2023 | Bought | 100 | $7.14 |
| 8/9/2023 | Bought | 69 | $7.11 |
| 8/9/2023 | Sold | -500 | $7.46 |
| 8/9/2023 | Sold | -500 | $7.49 |
| 8/9/2023 | Sold | -1,000 | $7.50 |
| 8/9/2023 | Sold | -1,000 | $7.51 |
| 8/9/2023 | Sold | -1,000 | $7.52 |
| 8/9/2023 | Sold | -1,000 | $7.52 |
| 8/9/2023 | Sold | -1,000 | $7.52 |
| 8/9/2023 | Sold | -1,000 | $7.52 |
| 8/9/2023 | Sold | -1,000 | $7.52 |
| 8/9/2023 | Sold | -1,000 | $7.52 |
| 8/9/2023 | Sold | -1,400 | $7.49 |
| 8/9/2023 | Sold | -2,000 | $7.49 |
| 8/9/2023 | Sold | -9,500 | $7.45 |
| 8/16/2023 | Bought | 1,000 | $6.07 |
| 8/17/2023 | Bought | 1,000 | $6.00 |
| 8/17/2023 | Bought | 1,000 | $6.02 |
| 8/17/2023 | Sold | -300 | $6.00 |
| 8/17/2023 | Sold | -700 | $6.00 |
| 8/17/2023 | Sold | -1,000 | $6.10 |
| 8/17/2023 | Sold | -1,000 | $6.12 |
| 8/18/2023 | Sold | -140 | $6.21 |
| 8/18/2023 | Sold | -420 | $6.21 |
| 8/18/2023 | Sold | -440 | $6.21 |
| 8/21/2023 | Bought | 893 | $6.33 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/21/2023 | Bought | 100 | $6.33 |
| 8/21/2023 | Bought | 7 | $6.33 |
| 8/21/2023 | Sold | -117 | $6.33 |
| 8/21/2023 | Sold | -154 | $6.33 |
| 8/21/2023 | Sold | -729 | $6.33 |
| 8/22/2023 | Bought | 1,700 | $6.47 |
| 8/22/2023 | Bought | 1,700 | $6.48 |
| 8/22/2023 | Bought | 300 | $6.48 |
| 8/22/2023 | Bought | 188 | $6.48 |
| 8/22/2023 | Bought | 100 | $6.49 |
| 8/22/2023 | Bought | 12 | $6.48 |
| 8/22/2023 | Sold | -1 | $6.48 |
| 8/22/2023 | Sold | -4 | $6.48 |
| 8/22/2023 | Sold | -9 | $6.48 |
| 8/22/2023 | Sold | -100 | $6.49 |
| 8/22/2023 | Sold | -400 | $6.48 |
| 8/22/2023 | Sold | -432 | $6.48 |
| 8/22/2023 | Sold | -500 | $6.48 |
| 8/22/2023 | Sold | -554 | $6.48 |
| 8/22/2023 | Sold | -625 | $6.48 |
| 8/22/2023 | Sold | -1,375 | $6.48 |
| 8/30/2023 | Bought | 2,000 | $6.24 |
| 8/30/2023 | Sold | -36 | $6.25 |
| 8/30/2023 | Sold | -964 | $6.25 |
| 8/31/2023 | Sold | -400 | $6.25 |
| 8/31/2023 | Sold | -600 | $6.25 |
| 9/5/2023 | Bought | 2,000 | $5.99 |
| 9/5/2023 | Sold | -74 | $6.09 |
| 9/5/2023 | Sold | -168 | $6.09 |
| 9/5/2023 | Sold | -185 | $6.09 |
| 9/5/2023 | Sold | -200 | $6.08 |
| 9/5/2023 | Sold | -200 | $6.09 |
| 9/5/2023 | Sold | -300 | $6.08 |
| 9/5/2023 | Sold | -373 | $6.09 |
| 9/5/2023 | Sold | -500 | $6.08 |
| 9/7/2023 | Bought | 2,000 | $5.74 |
| 9/7/2023 | Sold | -89 | $5.74 |
| 9/7/2023 | Sold | -911 | $5.74 |
| 9/7/2023 | Sold | -1,000 | $5.74 |
| 9/8/2023 | Bought | 1,000 | $5.70 |
| 9/8/2023 | Bought | 1,000 | $5.72 |
| 9/8/2023 | Sold | -100 | $5.75 |

DocuSign Envelope ID: D09EC6A5-1445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/8/2023 | Sold | -100 | $5.75 |
| 9/8/2023 | Sold | -100 | $5.75 |
| 9/8/2023 | Sold | -100 | $5.75 |
| 9/8/2023 | Sold | -100 | $5.75 |
| 9/8/2023 | Sold | -100 | $5.75 |
| 9/8/2023 | Sold | -200 | $5.75 |
| 9/8/2023 | Sold | -200 | $5.75 |
| 9/8/2023 | Sold | -1,000 | $5.74 |
| 9/11/2023 | Bought | 898 | $5.58 |
| 9/11/2023 | Bought | 669 | $5.58 |
| 9/11/2023 | Bought | 331 | $5.58 |
| 9/11/2023 | Bought | 102 | $5.58 |
| 9/12/2023 | Sold | -1 | $5.75 |
| 9/12/2023 | Sold | -10 | $5.83 |
| 9/12/2023 | Sold | -10 | $5.83 |
| 9/12/2023 | Sold | -99 | $5.75 |
| 9/12/2023 | Sold | -100 | $5.81 |
| 9/12/2023 | Sold | -100 | $5.81 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -100 | $5.83 |
| 9/12/2023 | Sold | -200 | $5.81 |
| 9/12/2023 | Sold | -211 | $5.81 |
| 9/12/2023 | Sold | -300 | $5.75 |
| 9/12/2023 | Sold | -300 | $5.75 |
| 9/12/2023 | Sold | -300 | $5.75 |
| 9/12/2023 | Sold | -300 | $5.83 |
| 9/13/2023 | Bought | 2,000 | $6.82 |
| 9/21/2023 | Sold | -1,000 | $6.07 |
| 9/21/2023 | Sold | -1,000 | $6.09 |
| 9/21/2023 | Sold | -1,000 | $6.10 |
| 9/25/2023 | Bought | 1,000 | $5.67 |
| 9/25/2023 | Bought | 1,000 | $5.67 |
| 9/25/2023 | Bought | 1,000 | $5.67 |
| 9/25/2023 | Bought | 1,000 | $5.67 |
| 9/27/2023 | Sold | -1,000 | $5.77 |
| 9/27/2023 | Sold | -1,000 | $5.82 |
| 9/27/2023 | Sold | -1,000 | $5.84 |
| 9/27/2023 | Sold | -1,000 | $5.90 |
| 9/28/2023 | Bought | 3,600 | $5.91 |
| 9/28/2023 | Bought | 400 | $5.91 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/28/2023 | Sold | -3 | $5.95 |
| 9/28/2023 | Sold | -94 | $5.96 |
| 9/28/2023 | Sold | -217 | $5.92 |
| 9/28/2023 | Sold | -422 | $5.95 |
| 9/28/2023 | Sold | -575 | $5.95 |
| 9/28/2023 | Sold | -783 | $5.92 |
| 9/28/2023 | Sold | -906 | $5.96 |
| 9/28/2023 | Sold | -1,000 | $5.96 |
| 10/4/2023 | Bought | 1,000 | $5.66 |
| 10/4/2023 | Bought | 1,000 | $5.66 |
| 10/4/2023 | Sold | -669 | $5.68 |
| 10/4/2023 | Sold | -1,000 | $5.68 |
| 10/4/2023 | Sold | -1,000 | $5.69 |
| 10/4/2023 | Sold | -1,000 | $5.68 |
| 10/4/2023 | Sold | -1,000 | $5.68 |
| 10/4/2023 | Sold | -1,000 | $5.67 |
| 10/4/2023 | Sold | -1,000 | $5.68 |
| 10/4/2023 | Sold | -1,000 | $5.67 |
| 10/4/2023 | Sold | -1,000 | $5.67 |
| 10/4/2023 | Sold | -1,000 | $5.67 |
| 10/12/2023 | Bought | 1,000 | $5.15 |
| 10/12/2023 | Bought | 1,000 | $5.28 |
| 10/12/2023 | Bought | 1,000 | $5.30 |
| 10/12/2023 | Bought | 900 | $5.15 |
| 10/12/2023 | Bought | 100 | $5.15 |
| 10/12/2023 | Sold | -1,000 | $5.38 |
| 10/12/2023 | Sold | -2,000 | $5.25 |
| 10/13/2023 | Bought | 1,000 | $5.18 |
| 10/13/2023 | Bought | 1,000 | $5.21 |
| 10/13/2023 | Bought | 971 | $5.19 |
| 10/13/2023 | Bought | 600 | $5.08 |
| 10/13/2023 | Bought | 400 | $5.08 |
| 10/13/2023 | Bought | 29 | $5.19 |
| 10/16/2023 | Sold | -20 | $5.18 |
| 10/16/2023 | Sold | -29 | $5.18 |
| 10/16/2023 | Sold | -33 | $5.18 |
| 10/16/2023 | Sold | -97 | $5.18 |
| 10/16/2023 | Sold | -100 | $5.18 |
| 10/16/2023 | Sold | -112 | $5.18 |
| 10/16/2023 | Sold | -118 | $5.18 |
| 10/16/2023 | Sold | -188 | $5.18 |
| 10/16/2023 | Sold | -303 | $5.18 |

DocuSign Envelope ID: D09EC6A5-4445-4DBA-B796-5E2A5543FE90

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/16/2023 | Sold | -1,000 | $5.22 |
| 10/16/2023 | Sold | -1,000 | $5.22 |
| 10/16/2023 | Sold | -1,000 | $5.23 |
| 10/17/2023 | Bought | 1,000 | $5.16 |
| 10/17/2023 | Bought | 1,000 | $5.17 |
| 10/17/2023 | Bought | 700 | $5.17 |
| 10/17/2023 | Bought | 300 | $5.17 |
| 10/17/2023 | Sold | -1,000 | $5.19 |
| 10/18/2023 | Bought | 1,000 | $4.94 |
| 10/19/2023 | Sold | -1,000 | $5.00 |
| 10/31/2023 | Bought | 2,000 | $4.21 |
| 10/31/2023 | Bought | 1,000 | $4.21 |
| 11/3/2023 | Sold | -3,000 | $4.33 |
| 11/8/2023 | Bought | 2,000 | $4.13 |
| 11/8/2023 | Bought | 2,000 | $4.14 |
| 11/8/2023 | Sold | -88 | $4.14 |
| 11/8/2023 | Sold | -100 | $4.13 |
| 11/8/2023 | Sold | -178 | $4.18 |
| 11/8/2023 | Sold | -822 | $4.18 |
| 11/8/2023 | Sold | -912 | $4.14 |
| 11/9/2023 | Bought | 1,700 | $3.89 |
| 11/9/2023 | Bought | 762 | $3.74 |
| 11/9/2023 | Bought | 500 | $3.88 |
| 11/9/2023 | Bought | 300 | $3.89 |
| 11/9/2023 | Bought | 238 | $3.74 |
| 11/13/2023 | Bought | 3,000 | $2.34 |
| 11/13/2023 | Sold | -1,000 | $3.91 |
| 11/13/2023 | Sold | -1,000 | $3.95 |
| 11/13/2023 | Sold | -1,500 | $3.91 |

## SWORN CERTIFICATION OF PLAINTIFF
## THE BEAUTY HEALTH COMPANY (SKIN) SECURITIES LITIGATION

I, Kevin Brown, certify that:

1.  I have reviewed the Complaint, adopt its allegations, and authorize its filing and/or the filing of a lead plaintiff motion on my behalf.

2.  I did not purchase The Beauty Health Company securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

3.  I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

4.  My transactions in The Beauty Health Company securities during the period set forth in the Complaint are as follows:

    (See attached transactions)

5.  I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years, except for the following:

6.  I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

1/12/2024
_____
Date

DocuSigned by:
*kevin Brown*
D8D3CD61CAB94A0...
_____
Kevin Brown

DocuSign Envelope ID: A253886D-CE63-474C-AE98-6330B5C50C3E

**Kevin Brown's Transactions in The Beauty Health Company (SKIN)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/25/2023 | Bought | 600 | $9.49 |
| 5/25/2023 | Bought | 400 | $9.49 |
| 5/30/2023 | Bought | 1,000 | $8.37 |
| 5/31/2023 | Bought | 1,500 | $8.00 |
| 6/14/2023 | Sold | -300 | $9.70 |
| 6/14/2023 | Sold | -1,200 | $9.70 |
| 6/14/2023 | Sold | -1,500 | $9.70 |
| 6/15/2023 | Bought | 2,480 | $9.06 |
| 6/15/2023 | Bought | 320 | $9.05 |
| 6/15/2023 | Bought | 200 | $9.04 |
| 6/16/2023 | Bought | 2,000 | $8.89 |
| 6/22/2023 | Bought | 2,000 | $7.76 |
| 6/22/2023 | Bought | 2,000 | $7.82 |
| 7/11/2023 | Bought | 1,000 | $8.65 |
| 7/17/2023 | Sold | -200 | $8.51 |
| 7/17/2023 | Sold | -300 | $8.52 |
| 7/17/2023 | Sold | -500 | $8.48 |
| 7/17/2023 | Sold | -700 | $8.52 |
| 7/17/2023 | Sold | -800 | $8.50 |
| 7/17/2023 | Sold | -1,000 | $8.47 |
| 7/17/2023 | Sold | -1,000 | $8.49 |
| 7/21/2023 | Bought | 1,000 | $8.01 |
| 7/26/2023 | Sold | -1,000 | $8.31 |
| 7/27/2023 | Sold | -7 | $8.65 |
| 7/27/2023 | Sold | -50 | $8.65 |
| 7/27/2023 | Sold | -446 | $8.65 |
| 7/27/2023 | Sold | -497 | $8.65 |
| 8/2/2023 | Bought | 3,400 | $7.77 |
| 8/2/2023 | Bought | 100 | $7.77 |
| 8/9/2023 | Bought | 4,400 | $7.00 |
| 8/9/2023 | Bought | 1,600 | $7.00 |
| 8/9/2023 | Bought | 692 | $6.99 |
| 8/9/2023 | Bought | 308 | $6.98 |
| 8/10/2023 | Bought | 7,931 | $6.93 |
| 8/10/2023 | Bought | 6,300 | $6.82 |
| 8/10/2023 | Bought | 1,569 | $6.92 |
| 11/2/2023 | Bought | 500 | $3.92 |
| 11/13/2023 | Bought | 10,000 | $2.75 |
| 11/13/2023 | Bought | 7,500 | $2.75 |

DocuSign Envelope ID: A253886D-CF63-474C-AE98-6330B5C50C3E

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 11/13/2023 | Bought | 5,000 | $2.36 |
| 11/13/2023 | Bought | 5,000 | $2.38 |
| 11/13/2023 | Bought | 4,940 | $2.38 |
| 11/13/2023 | Bought | 4,000 | $2.38 |
| 11/13/2023 | Bought | 60 | $2.37 |