# EXHIBIT C

## Financial Interest Summary

| | |
|---|---:|
| *Jeff Brown Account 1* | -$39,752.13 |
| *Jeff Brown Account 2* | -$178,325.28 |
| *Jeff Brown Account 3* | -$4,404.07 |
| **Jeff Brown** | **-$222,481.48** |
| **Kevin Brown** | **-$133,537.34** |
| **Jeff and Kevin Brown Combined** | **-$356,018.82** |

Financial Interest Analysis

**Company Name:** The Beauty Health Company
**Ticker:** SKIN
**Class Period:** 05/10/2022 - 11/13/2023

**Name:** **Jeff Brown**
**Account 1**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/9/2022 | 2,000 | $12.9000 | -$25,800.0000 | | $0.0000 | -$25,800.00 |
| 8/9/2022 | 2,000 | $12.9700 | -$25,940.0000 | | $0.0000 | -$25,940.00 |
| 8/9/2022 | 1,000 | $12.8600 | -$12,860.0000 | | $0.0000 | -$12,860.00 |
| 8/9/2022 | 1,000 | $12.8600 | -$12,860.0000 | | $0.0000 | -$12,860.00 |
| 8/9/2022 | 1,000 | $12.9300 | -$12,930.0000 | | $0.0000 | -$12,930.00 |
| 8/9/2022 | 1,000 | $12.9500 | -$12,950.0000 | | $0.0000 | -$12,950.00 |
| 8/10/2022 | -100 | | $0.0000 | $13.5800 | $1,358.0000 | $1,358.00 |
| 8/10/2022 | -126 | | $0.0000 | $13.9200 | $1,753.9200 | $1,753.92 |
| 8/10/2022 | -170 | | $0.0000 | $13.9100 | $2,364.7000 | $2,364.70 |
| 8/10/2022 | -204 | | $0.0000 | $13.9100 | $2,837.6400 | $2,837.64 |
| 8/10/2022 | -400 | | $0.0000 | $13.9800 | $5,592.0000 | $5,592.00 |
| 8/10/2022 | -500 | | $0.0000 | $13.2400 | $6,620.0000 | $6,620.00 |
| 8/10/2022 | -500 | | $0.0000 | $13.6800 | $6,840.0000 | $6,840.00 |
| 8/10/2022 | -500 | | $0.0000 | $13.8100 | $6,905.0000 | $6,905.00 |
| 8/10/2022 | -500 | | $0.0000 | $13.9500 | $6,975.0000 | $6,975.00 |
| 8/10/2022 | -500 | | $0.0000 | $14.0000 | $7,000.0000 | $7,000.00 |
| 8/10/2022 | -500 | | $0.0000 | $14.0200 | $7,010.0000 | $7,010.00 |
| 8/10/2022 | -1,000 | | $0.0000 | $13.4700 | $13,470.0000 | $13,470.00 |
| 8/10/2022 | -1,000 | | $0.0000 | $13.5600 | $13,560.0000 | $13,560.00 |
| 8/10/2022 | -1,000 | | $0.0000 | $13.5900 | $13,590.0000 | $13,590.00 |
| 8/10/2022 | -1,000 | | $0.0000 | $13.9500 | $13,950.0000 | $13,950.00 |
| 10/19/2022 | 1,000 | $11.4700 | -$11,470.0000 | | $0.0000 | -$11,470.00 |
| 10/19/2022 | 1,000 | $11.4800 | -$11,480.0000 | | $0.0000 | -$11,480.00 |
| 10/21/2022 | -100 | | $0.0000 | $11.5800 | $1,158.0000 | $1,158.00 |
| 10/21/2022 | -300 | | $0.0000 | $11.5900 | $3,477.0000 | $3,477.00 |
| 10/21/2022 | -300 | | $0.0000 | $11.6000 | $3,480.0000 | $3,480.00 |
| 10/21/2022 | -300 | | $0.0000 | $11.6000 | $3,480.0000 | $3,480.00 |
| 10/21/2022 | -1,000 | | $0.0000 | $11.6000 | $11,600.0000 | $11,600.00 |
| 11/1/2022 | 1,300 | $11.2000 | -$14,560.0000 | | $0.0000 | -$14,560.00 |
| 11/3/2022 | 2,100 | $10.6600 | -$22,386.0000 | | $0.0000 | -$22,386.00 |
| 11/3/2022 | 2,000 | $10.6500 | -$21,300.0000 | | $0.0000 | -$21,300.00 |
| 11/3/2022 | 1,000 | $10.6200 | -$10,620.0000 | | $0.0000 | -$10,620.00 |
| 11/3/2022 | 300 | $10.6700 | -$3,201.0000 | | $0.0000 | -$3,201.00 |
| 11/7/2022 | -700 | | $0.0000 | $11.3400 | $7,938.0000 | $7,938.00 |
| 11/7/2022 | -1,000 | | $0.0000 | $11.1500 | $11,150.0000 | $11,150.00 |
| 11/7/2022 | -1,000 | | $0.0000 | $11.1700 | $11,170.0000 | $11,170.00 |
| 11/7/2022 | -1,000 | | $0.0000 | $11.1900 | $11,190.0000 | $11,190.00 |
| 11/7/2022 | -1,000 | | $0.0000 | $11.2100 | $11,210.0000 | $11,210.00 |
| 11/7/2022 | -1,000 | | $0.0000 | $11.2300 | $11,230.0000 | $11,230.00 |
| 11/7/2022 | -1,000 | | $0.0000 | $11.2700 | $11,270.0000 | $11,270.00 |
| 11/9/2022 | 5,000 | $8.7300 | -$43,650.0000 | | $0.0000 | -$43,650.00 |
| 11/9/2022 | 3,900 | $8.7700 | -$34,203.0000 | | $0.0000 | -$34,203.00 |
| 11/9/2022 | 2,000 | $10.0000 | -$20,000.0000 | | $0.0000 | -$20,000.00 |
| 11/9/2022 | 2,000 | $10.0300 | -$20,060.0000 | | $0.0000 | -$20,060.00 |
| 11/9/2022 | 1,900 | $9.2900 | -$17,651.0000 | | $0.0000 | -$17,651.00 |
| 11/9/2022 | 1,700 | $10.0100 | -$17,017.0000 | | $0.0000 | -$17,017.00 |
| 11/9/2022 | 1,500 | $9.2600 | -$13,890.0000 | | $0.0000 | -$13,890.00 |
| 11/9/2022 | 1,400 | $8.8800 | -$12,432.0000 | | $0.0000 | -$12,432.00 |
| 11/9/2022 | 1,000 | $10.0200 | -$10,020.0000 | | $0.0000 | -$10,020.00 |
| 11/9/2022 | 500 | $9.2600 | -$4,630.0000 | | $0.0000 | -$4,630.00 |
| 11/9/2022 | 400 | $9.2900 | -$3,716.0000 | | $0.0000 | -$3,716.00 |
| 11/9/2022 | 300 | $10.0100 | -$3,003.0000 | | $0.0000 | -$3,003.00 |
| 11/11/2022 | -100 | | $0.0000 | $9.9500 | $995.0000 | $995.00 |
| 11/11/2022 | -219 | | $0.0000 | $9.9000 | $2,168.1000 | $2,168.10 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9100 | $9,910.0000 | $9,910.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9200 | $9,920.0000 | $9,920.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9200 | $9,920.0000 | $9,920.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9200 | $9,920.0000 | $9,920.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9200 | $9,920.0000 | $9,920.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9300 | $9,930.0000 | $9,930.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9400 | $9,940.0000 | $9,940.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9400 | $9,940.0000 | $9,940.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9400 | $9,940.0000 | $9,940.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/11/2022 | -1,000 | | $0.0000 | $9.9400 | $9,940.0000 | $9,940.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9500 | $9,950.0000 | $9,950.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9500 | $9,950.0000 | $9,950.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9500 | $9,950.0000 | $9,950.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9600 | $9,960.0000 | $9,960.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9600 | $9,960.0000 | $9,960.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9700 | $9,970.0000 | $9,970.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9800 | $9,980.0000 | $9,980.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.9800 | $9,980.0000 | $9,980.00 |
| 11/11/2022 | -1,281 | | $0.0000 | $9.9000 | $12,681.9000 | $12,681.90 |
| 11/11/2022 | -2,000 | | $0.0000 | $9.9000 | $19,800.0000 | $19,800.00 |
| 11/25/2022 | 1,000 | $9.9900 | -$9,990.0000 | | $0.0000 | -$9,990.00 |
| 11/25/2022 | 1,000 | $9.9900 | -$9,990.0000 | | $0.0000 | -$9,990.00 |
| 11/25/2022 | 1,000 | $9.9900 | -$9,990.0000 | | $0.0000 | -$9,990.00 |
| 11/25/2022 | 1,000 | $10.0000 | -$10,000.0000 | | $0.0000 | -$10,000.00 |
| 11/25/2022 | 1,000 | $10.0000 | -$10,000.0000 | | $0.0000 | -$10,000.00 |
| 11/25/2022 | 1,000 | $10.0000 | -$10,000.0000 | | $0.0000 | -$10,000.00 |
| 11/25/2022 | 1,000 | $10.0100 | -$10,010.0000 | | $0.0000 | -$10,010.00 |
| 11/25/2022 | 1,000 | $10.0600 | -$10,060.0000 | | $0.0000 | -$10,060.00 |
| 11/25/2022 | 1,000 | $10.0900 | -$10,090.0000 | | $0.0000 | -$10,090.00 |
| 11/25/2022 | 1,000 | $10.1400 | -$10,140.0000 | | $0.0000 | -$10,140.00 |
| 11/25/2022 | 851 | $10.0000 | -$8,510.0000 | | $0.0000 | -$8,510.00 |
| 11/25/2022 | 800 | $10.0000 | -$8,000.0000 | | $0.0000 | -$8,000.00 |
| 11/25/2022 | 738 | $10.0600 | -$7,424.2800 | | $0.0000 | -$7,424.28 |
| 11/25/2022 | 699 | $10.0600 | -$7,031.9400 | | $0.0000 | -$7,031.94 |
| 11/25/2022 | 600 | $10.0000 | -$6,000.0000 | | $0.0000 | -$6,000.00 |
| 11/25/2022 | 600 | $10.0600 | -$6,036.0000 | | $0.0000 | -$6,036.00 |
| 11/25/2022 | 400 | $10.0600 | -$4,024.0000 | | $0.0000 | -$4,024.00 |
| 11/25/2022 | 301 | $10.0600 | -$3,028.0600 | | $0.0000 | -$3,028.06 |
| 11/25/2022 | 200 | $10.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 11/25/2022 | 200 | $10.0900 | -$2,018.0000 | | $0.0000 | -$2,018.00 |
| 11/25/2022 | 100 | $9.9900 | -$999.0000 | | $0.0000 | -$999.00 |
| 11/25/2022 | 62 | $10.0800 | -$624.9600 | | $0.0000 | -$624.96 |
| 11/25/2022 | 49 | $9.9900 | -$489.5100 | | $0.0000 | -$489.51 |
| 11/29/2022 | -500 | | $0.0000 | $10.2200 | $5,110.0000 | $5,110.00 |
| 11/29/2022 | -1,000 | | $0.0000 | $10.2300 | $10,230.0000 | $10,230.00 |
| 11/30/2022 | -100 | | $0.0000 | $10.3500 | $1,035.0000 | $1,035.00 |
| 11/30/2022 | -200 | | $0.0000 | $10.3300 | $2,066.0000 | $2,066.00 |
| 11/30/2022 | -300 | | $0.0000 | $10.3000 | $3,090.0000 | $3,090.00 |
| 11/30/2022 | -300 | | $0.0000 | $10.3300 | $3,099.0000 | $3,099.00 |
| 11/30/2022 | -300 | | $0.0000 | $10.3300 | $3,099.0000 | $3,099.00 |
| 11/30/2022 | -400 | | $0.0000 | $10.3100 | $4,124.0000 | $4,124.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.2700 | $5,135.0000 | $5,135.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.2800 | $5,140.0000 | $5,140.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.2800 | $5,140.0000 | $5,140.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.2800 | $5,140.0000 | $5,140.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.2900 | $5,145.0000 | $5,145.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.3100 | $5,155.0000 | $5,155.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.3100 | $5,155.0000 | $5,155.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.3100 | $5,155.0000 | $5,155.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.3200 | $5,160.0000 | $5,160.00 |
| 11/30/2022 | -1,000 | | $0.0000 | $10.2300 | $10,230.0000 | $10,230.00 |
| 11/30/2022 | -1,000 | | $0.0000 | $10.3000 | $10,300.0000 | $10,300.00 |
| 11/30/2022 | -1,000 | | $0.0000 | $10.3000 | $10,300.0000 | $10,300.00 |
| 11/30/2022 | -1,500 | | $0.0000 | $10.3100 | $15,465.0000 | $15,465.00 |
| 11/30/2022 | -1,500 | | $0.0000 | $10.3200 | $15,480.0000 | $15,480.00 |
| 11/30/2022 | -2,000 | | $0.0000 | $10.3000 | $20,600.0000 | $20,600.00 |
| 12/13/2022 | 2,900 | $9.8700 | -$28,623.0000 | | $0.0000 | -$28,623.00 |
| 12/13/2022 | 1,000 | $10.7300 | -$10,730.0000 | | $0.0000 | -$10,730.00 |
| 12/13/2022 | 600 | $9.8700 | -$5,922.0000 | | $0.0000 | -$5,922.00 |
| 12/13/2022 | 589 | $10.7100 | -$6,308.1900 | | $0.0000 | -$6,308.19 |
| 12/13/2022 | 411 | $10.7100 | -$4,401.8100 | | $0.0000 | -$4,401.81 |
| 12/27/2022 | 1,000 | $8.7800 | -$8,780.0000 | | $0.0000 | -$8,780.00 |
| 12/27/2022 | 1,000 | $8.8000 | -$8,800.0000 | | $0.0000 | -$8,800.00 |
| 12/27/2022 | 500 | $8.8100 | -$4,405.0000 | | $0.0000 | -$4,405.00 |
| 12/29/2022 | -1 | | $0.0000 | $8.8400 | $8.8400 | $8.84 |
| 12/29/2022 | -45 | | $0.0000 | $8.8500 | $398.2500 | $398.25 |
| 12/29/2022 | -65 | | $0.0000 | $8.8400 | $574.6000 | $574.60 |
| 12/29/2022 | -96 | | $0.0000 | $8.8400 | $848.6400 | $848.64 |
| 12/29/2022 | -100 | | $0.0000 | $8.8400 | $884.0000 | $884.00 |
| 12/29/2022 | -100 | | $0.0000 | $8.8400 | $884.0000 | $884.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/29/2022 | -100 | | $0.0000 | $8.8400 | $884.0000 | $884.00 |
| 12/29/2022 | -100 | | $0.0000 | $8.8400 | $884.0000 | $884.00 |
| 12/29/2022 | -100 | | $0.0000 | $8.8500 | $885.0000 | $885.00 |
| 12/29/2022 | -100 | | $0.0000 | $8.8500 | $885.0000 | $885.00 |
| 12/29/2022 | -194 | | $0.0000 | $8.8600 | $1,718.8400 | $1,718.84 |
| 12/29/2022 | -199 | | $0.0000 | $8.8300 | $1,757.1700 | $1,757.17 |
| 12/29/2022 | -200 | | $0.0000 | $8.8400 | $1,768.0000 | $1,768.00 |
| 12/29/2022 | -200 | | $0.0000 | $8.8400 | $1,768.0000 | $1,768.00 |
| 12/29/2022 | -200 | | $0.0000 | $8.8400 | $1,768.0000 | $1,768.00 |
| 12/29/2022 | -300 | | $0.0000 | $8.8400 | $2,652.0000 | $2,652.00 |
| 12/29/2022 | -400 | | $0.0000 | $8.8600 | $3,544.0000 | $3,544.00 |
| 1/6/2023 | 1,000 | $9.1200 | -$9,120.0000 | | $0.0000 | -$9,120.00 |
| 1/9/2023 | -100 | | $0.0000 | $9.5500 | $955.0000 | $955.00 |
| 1/9/2023 | -300 | | $0.0000 | $9.5500 | $2,865.0000 | $2,865.00 |
| 1/9/2023 | -600 | | $0.0000 | $9.5500 | $5,730.0000 | $5,730.00 |
| 1/11/2023 | 781 | $9.9000 | -$7,731.9000 | | $0.0000 | -$7,731.90 |
| 1/11/2023 | 600 | $9.9700 | -$5,982.0000 | | $0.0000 | -$5,982.00 |
| 1/11/2023 | 519 | $9.9000 | -$5,138.1000 | | $0.0000 | -$5,138.10 |
| 1/11/2023 | 400 | $9.9800 | -$3,992.0000 | | $0.0000 | -$3,992.00 |
| 1/11/2023 | -26 | | $0.0000 | $10.0200 | $260.5200 | $260.52 |
| 1/11/2023 | -172 | | $0.0000 | $10.0200 | $1,723.4400 | $1,723.44 |
| 1/11/2023 | -285 | | $0.0000 | $9.9900 | $2,847.1500 | $2,847.15 |
| 1/11/2023 | -315 | | $0.0000 | $9.9900 | $3,146.8500 | $3,146.85 |
| 1/11/2023 | -400 | | $0.0000 | $9.9700 | $3,988.0000 | $3,988.00 |
| 1/11/2023 | -500 | | $0.0000 | $9.9700 | $4,985.0000 | $4,985.00 |
| 1/11/2023 | -519 | | $0.0000 | $9.9300 | $5,153.6700 | $5,153.67 |
| 1/11/2023 | -781 | | $0.0000 | $9.9300 | $7,755.3300 | $7,755.33 |
| 1/11/2023 | -802 | | $0.0000 | $10.0200 | $8,036.0400 | $8,036.04 |
| 1/11/2023 | -1,000 | | $0.0000 | $9.9700 | $9,970.0000 | $9,970.00 |
| 1/11/2023 | -1,000 | | $0.0000 | $9.9800 | $9,980.0000 | $9,980.00 |
| 1/12/2023 | 1,000 | $10.7600 | -$10,760.0000 | | $0.0000 | -$10,760.00 |
| 1/12/2023 | -2,000 | | $0.0000 | $11.0200 | $22,040.0000 | $22,040.00 |
| 1/13/2023 | -1,000 | | $0.0000 | $10.8000 | $10,800.0000 | $10,800.00 |
| 2/16/2023 | 2,000 | $11.9000 | -$23,800.0000 | | $0.0000 | -$23,800.00 |
| 2/16/2023 | 1,800 | $12.2300 | -$22,014.0000 | | $0.0000 | -$22,014.00 |
| 2/16/2023 | 1,600 | $11.8800 | -$19,008.0000 | | $0.0000 | -$19,008.00 |
| 2/16/2023 | 1,600 | $11.8900 | -$19,024.0000 | | $0.0000 | -$19,024.00 |
| 2/16/2023 | 1,600 | $11.9500 | -$19,120.0000 | | $0.0000 | -$19,120.00 |
| 2/16/2023 | 1,600 | $11.9500 | -$19,120.0000 | | $0.0000 | -$19,120.00 |
| 2/16/2023 | 1,409 | $11.9400 | -$16,823.4600 | | $0.0000 | -$16,823.46 |
| 2/16/2023 | 1,256 | $11.9300 | -$14,984.0800 | | $0.0000 | -$14,984.08 |
| 2/16/2023 | 1,235 | $11.9200 | -$14,721.2000 | | $0.0000 | -$14,721.20 |
| 2/16/2023 | 1,200 | $11.8800 | -$14,256.0000 | | $0.0000 | -$14,256.00 |
| 2/16/2023 | 1,100 | $11.9500 | -$13,145.0000 | | $0.0000 | -$13,145.00 |
| 2/16/2023 | 800 | $11.8900 | -$9,512.0000 | | $0.0000 | -$9,512.00 |
| 2/16/2023 | 800 | $11.9500 | -$9,560.0000 | | $0.0000 | -$9,560.00 |
| 2/16/2023 | 800 | $11.9500 | -$9,560.0000 | | $0.0000 | -$9,560.00 |
| 2/16/2023 | 744 | $11.9300 | -$8,875.9200 | | $0.0000 | -$8,875.92 |
| 2/16/2023 | 699 | $11.8600 | -$8,290.1400 | | $0.0000 | -$8,290.14 |
| 2/16/2023 | 600 | $11.9500 | -$7,170.0000 | | $0.0000 | -$7,170.00 |
| 2/16/2023 | 591 | $11.9400 | -$7,056.5400 | | $0.0000 | -$7,056.54 |
| 2/16/2023 | 565 | $11.9000 | -$6,723.5000 | | $0.0000 | -$6,723.50 |
| 2/16/2023 | 400 | $11.8700 | -$4,748.0000 | | $0.0000 | -$4,748.00 |
| 2/16/2023 | 400 | $11.8900 | -$4,756.0000 | | $0.0000 | -$4,756.00 |
| 2/16/2023 | 400 | $11.9000 | -$4,760.0000 | | $0.0000 | -$4,760.00 |
| 2/16/2023 | 400 | $11.9500 | -$4,780.0000 | | $0.0000 | -$4,780.00 |
| 2/16/2023 | 400 | $11.9500 | -$4,780.0000 | | $0.0000 | -$4,780.00 |
| 2/16/2023 | 301 | $11.8600 | -$3,569.8600 | | $0.0000 | -$3,569.86 |
| 2/16/2023 | 200 | $11.8600 | -$2,372.0000 | | $0.0000 | -$2,372.00 |
| 2/16/2023 | 200 | $11.8600 | -$2,372.0000 | | $0.0000 | -$2,372.00 |
| 2/16/2023 | 100 | $11.9000 | -$1,190.0000 | | $0.0000 | -$1,190.00 |
| 2/16/2023 | 100 | $11.9100 | -$1,191.0000 | | $0.0000 | -$1,191.00 |
| 2/16/2023 | 100 | $11.9500 | -$1,195.0000 | | $0.0000 | -$1,195.00 |
| 2/28/2023 | -6 | | $0.0000 | $11.9600 | $71.7600 | $71.76 |
| 2/28/2023 | -100 | | $0.0000 | $12.5700 | $1,257.0000 | $1,257.00 |
| 2/28/2023 | -104 | | $0.0000 | $12.5200 | $1,302.0800 | $1,302.08 |
| 2/28/2023 | -108 | | $0.0000 | $12.7700 | $1,379.1600 | $1,379.16 |
| 2/28/2023 | -216 | | $0.0000 | $12.7900 | $2,762.6400 | $2,762.64 |
| 2/28/2023 | -300 | | $0.0000 | $12.2400 | $3,672.0000 | $3,672.00 |
| 2/28/2023 | -300 | | $0.0000 | $12.4600 | $3,738.0000 | $3,738.00 |
| 2/28/2023 | -300 | | $0.0000 | $12.5500 | $3,765.0000 | $3,765.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/28/2023 | -394 | | $0.0000 | $11.9600 | $4,712.2400 | $4,712.24 |
| 2/28/2023 | -400 | | $0.0000 | $12.2600 | $4,904.0000 | $4,904.00 |
| 2/28/2023 | -400 | | $0.0000 | $12.6200 | $5,048.0000 | $5,048.00 |
| 2/28/2023 | -500 | | $0.0000 | $12.4800 | $6,240.0000 | $6,240.00 |
| 2/28/2023 | -676 | | $0.0000 | $12.6200 | $8,531.1200 | $8,531.12 |
| 2/28/2023 | -1,100 | | $0.0000 | $12.4900 | $13,739.0000 | $13,739.00 |
| 2/28/2023 | -1,100 | | $0.0000 | $12.5100 | $13,761.0000 | $13,761.00 |
| 2/28/2023 | -1,200 | | $0.0000 | $12.4400 | $14,928.0000 | $14,928.00 |
| 2/28/2023 | -1,200 | | $0.0000 | $12.4800 | $14,976.0000 | $14,976.00 |
| 2/28/2023 | -1,200 | | $0.0000 | $12.5500 | $15,060.0000 | $15,060.00 |
| 2/28/2023 | -1,201 | | $0.0000 | $12.4800 | $14,988.4800 | $14,988.48 |
| 2/28/2023 | -2,000 | | $0.0000 | $12.6200 | $25,240.0000 | $25,240.00 |
| 2/28/2023 | -2,300 | | $0.0000 | $12.5000 | $28,750.0000 | $28,750.00 |
| 2/28/2023 | -2,900 | | $0.0000 | $12.5000 | $36,250.0000 | $36,250.00 |
| 2/28/2023 | -3,000 | | $0.0000 | $12.5300 | $37,590.0000 | $37,590.00 |
| 2/28/2023 | -3,995 | | $0.0000 | $12.5000 | $49,937.5000 | $49,937.50 |
| 5/10/2023 | 680 | $10.3000 | -$7,004.0000 | | $0.0000 | -$7,004.00 |
| 5/10/2023 | 55 | $9.7200 | -$534.6000 | | $0.0000 | -$534.60 |
| 5/10/2023 | 5 | $9.7600 | -$48.8000 | | $0.0000 | -$48.80 |
| 5/11/2023 | 5,000 | $10.2700 | -$51,350.0000 | | $0.0000 | -$51,350.00 |
| 5/11/2023 | 5,000 | $10.2800 | -$51,400.0000 | | $0.0000 | -$51,400.00 |
| 5/11/2023 | 3,090 | $10.3100 | -$31,857.9000 | | $0.0000 | -$31,857.90 |
| 5/11/2023 | 3,000 | $10.2500 | -$30,750.0000 | | $0.0000 | -$30,750.00 |
| 5/11/2023 | 1,500 | $10.3100 | -$15,465.0000 | | $0.0000 | -$15,465.00 |
| 5/11/2023 | 254 | $10.2800 | -$2,611.1200 | | $0.0000 | -$2,611.12 |
| 5/11/2023 | 156 | $10.2700 | -$1,602.1200 | | $0.0000 | -$1,602.12 |
| 5/15/2023 | -50 | | $0.0000 | $10.6300 | $531.5000 | $531.50 |
| 5/15/2023 | -50 | | $0.0000 | $10.6300 | $531.5000 | $531.50 |
| 5/15/2023 | -74 | | $0.0000 | $10.6300 | $786.6200 | $786.62 |
| 5/15/2023 | -100 | | $0.0000 | $10.7700 | $1,077.0000 | $1,077.00 |
| 5/15/2023 | -104 | | $0.0000 | $10.7700 | $1,120.0800 | $1,120.08 |
| 5/15/2023 | -126 | | $0.0000 | $10.6300 | $1,339.3800 | $1,339.38 |
| 5/15/2023 | -150 | | $0.0000 | $10.6300 | $1,594.5000 | $1,594.50 |
| 5/15/2023 | -150 | | $0.0000 | $10.6300 | $1,594.5000 | $1,594.50 |
| 5/15/2023 | -200 | | $0.0000 | $10.5600 | $2,112.0000 | $2,112.00 |
| 5/15/2023 | -200 | | $0.0000 | $10.5600 | $2,112.0000 | $2,112.00 |
| 5/15/2023 | -340 | | $0.0000 | $10.5600 | $3,590.4000 | $3,590.40 |
| 5/15/2023 | -389 | | $0.0000 | $10.5900 | $4,119.5100 | $4,119.51 |
| 5/15/2023 | -400 | | $0.0000 | $10.5600 | $4,224.0000 | $4,224.00 |
| 5/15/2023 | -400 | | $0.0000 | $10.5700 | $4,228.0000 | $4,228.00 |
| 5/15/2023 | -400 | | $0.0000 | $10.6300 | $4,252.0000 | $4,252.00 |
| 5/15/2023 | -987 | | $0.0000 | $10.7500 | $10,610.2500 | $10,610.25 |
| 5/15/2023 | -1,000 | | $0.0000 | $10.6400 | $10,640.0000 | $10,640.00 |
| 5/15/2023 | -1,000 | | $0.0000 | $10.6600 | $10,660.0000 | $10,660.00 |
| 5/15/2023 | -1,000 | | $0.0000 | $10.6900 | $10,690.0000 | $10,690.00 |
| 5/15/2023 | -1,000 | | $0.0000 | $10.7200 | $10,720.0000 | $10,720.00 |
| 5/15/2023 | -1,000 | | $0.0000 | $10.7300 | $10,730.0000 | $10,730.00 |
| 5/15/2023 | -1,000 | | $0.0000 | $10.7300 | $10,730.0000 | $10,730.00 |
| 5/15/2023 | -1,000 | | $0.0000 | $10.7600 | $10,760.0000 | $10,760.00 |
| 5/15/2023 | -1,896 | | $0.0000 | $10.7600 | $20,400.9600 | $20,400.96 |
| 5/15/2023 | -1,913 | | $0.0000 | $10.7600 | $20,583.8800 | $20,583.88 |
| 5/15/2023 | -3,811 | | $0.0000 | $10.5800 | $40,320.3800 | $40,320.38 |
| 5/26/2023 | 500 | $8.5500 | -$4,275.0000 | | $0.0000 | -$4,275.00 |
| 5/26/2023 | 200 | $8.5500 | -$1,710.0000 | | $0.0000 | -$1,710.00 |
| 5/26/2023 | 100 | $8.5500 | -$855.0000 | | $0.0000 | -$855.00 |
| 5/30/2023 | 5,000 | $8.1000 | -$40,500.0000 | | $0.0000 | -$40,500.00 |
| 5/30/2023 | 5,000 | $8.1000 | -$40,500.0000 | | $0.0000 | -$40,500.00 |
| 5/30/2023 | 2,300 | $8.1100 | -$18,653.0000 | | $0.0000 | -$18,653.00 |
| 5/30/2023 | 1,100 | $8.1300 | -$8,943.0000 | | $0.0000 | -$8,943.00 |
| 5/30/2023 | 1,000 | $8.0900 | -$8,090.0000 | | $0.0000 | -$8,090.00 |
| 5/30/2023 | 600 | $8.1300 | -$4,878.0000 | | $0.0000 | -$4,878.00 |
| 5/30/2023 | 600 | $8.1500 | -$4,890.0000 | | $0.0000 | -$4,890.00 |
| 5/30/2023 | 300 | $8.1300 | -$2,439.0000 | | $0.0000 | -$2,439.00 |
| 6/1/2023 | -1 | | $0.0000 | $8.2800 | $8.2800 | $8.28 |
| 6/1/2023 | -1 | | $0.0000 | $8.2900 | $8.2900 | $8.29 |
| 6/1/2023 | -1 | | $0.0000 | $8.2900 | $8.2900 | $8.29 |
| 6/1/2023 | -1 | | $0.0000 | $8.4100 | $8.4100 | $8.41 |
| 6/1/2023 | -2 | | $0.0000 | $8.2900 | $16.5800 | $16.58 |
| 6/1/2023 | -3 | | $0.0000 | $8.2900 | $24.8700 | $24.87 |
| 6/1/2023 | -14 | | $0.0000 | $8.2900 | $116.0600 | $116.06 |
| 6/1/2023 | -25 | | $0.0000 | $8.2900 | $207.2500 | $207.25 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/1/2023 | -29 | | $0.0000 | $8.3000 | $240.7000 | $240.70 |
| 6/1/2023 | -84 | | $0.0000 | $8.2100 | $689.6400 | $689.64 |
| 6/1/2023 | -97 | | $0.0000 | $8.2900 | $804.1300 | $804.13 |
| 6/1/2023 | -100 | | $0.0000 | $8.1900 | $819.0000 | $819.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.3000 | $830.0000 | $830.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.3000 | $830.0000 | $830.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.3000 | $830.0000 | $830.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.3000 | $830.0000 | $830.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.3000 | $830.0000 | $830.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.4200 | $842.0000 | $842.00 |
| 6/1/2023 | -100 | | $0.0000 | $8.4300 | $843.0000 | $843.00 |
| 6/1/2023 | -110 | | $0.0000 | $8.1900 | $900.9000 | $900.90 |
| 6/1/2023 | -110 | | $0.0000 | $8.4100 | $925.1000 | $925.10 |
| 6/1/2023 | -128 | | $0.0000 | $8.3000 | $1,062.4000 | $1,062.40 |
| 6/1/2023 | -178 | | $0.0000 | $8.2600 | $1,470.2800 | $1,470.28 |
| 6/1/2023 | -186 | | $0.0000 | $8.2400 | $1,532.6400 | $1,532.64 |
| 6/1/2023 | -197 | | $0.0000 | $8.3600 | $1,646.9200 | $1,646.92 |
| 6/1/2023 | -200 | | $0.0000 | $8.2900 | $1,658.0000 | $1,658.00 |
| 6/1/2023 | -200 | | $0.0000 | $8.4300 | $1,686.0000 | $1,686.00 |
| 6/1/2023 | -200 | | $0.0000 | $8.4300 | $1,686.0000 | $1,686.00 |
| 6/1/2023 | -365 | | $0.0000 | $8.4100 | $3,069.6500 | $3,069.65 |
| 6/1/2023 | -394 | | $0.0000 | $8.1900 | $3,226.8600 | $3,226.86 |
| 6/1/2023 | -396 | | $0.0000 | $8.1900 | $3,243.2400 | $3,243.24 |
| 6/1/2023 | -413 | | $0.0000 | $8.2800 | $3,419.6400 | $3,419.64 |
| 6/1/2023 | -500 | | $0.0000 | $8.4300 | $4,215.0000 | $4,215.00 |
| 6/1/2023 | -586 | | $0.0000 | $8.2800 | $4,852.0800 | $4,852.08 |
| 6/1/2023 | -624 | | $0.0000 | $8.4100 | $5,247.8400 | $5,247.84 |
| 6/1/2023 | -800 | | $0.0000 | $8.6500 | $6,920.0000 | $6,920.00 |
| 6/1/2023 | -803 | | $0.0000 | $8.3600 | $6,713.0800 | $6,713.08 |
| 6/1/2023 | -814 | | $0.0000 | $8.2400 | $6,707.3600 | $6,707.36 |
| 6/1/2023 | -822 | | $0.0000 | $8.2600 | $6,789.7200 | $6,789.72 |
| 6/1/2023 | -916 | | $0.0000 | $8.2100 | $7,520.3600 | $7,520.36 |
| 6/1/2023 | -1,000 | | $0.0000 | $8.3300 | $8,330.0000 | $8,330.00 |
| 6/1/2023 | -1,000 | | $0.0000 | $8.3400 | $8,340.0000 | $8,340.00 |
| 6/1/2023 | -1,000 | | $0.0000 | $8.3500 | $8,350.0000 | $8,350.00 |
| 6/1/2023 | -1,000 | | $0.0000 | $8.3500 | $8,350.0000 | $8,350.00 |
| 6/1/2023 | -1,000 | | $0.0000 | $8.3700 | $8,370.0000 | $8,370.00 |
| 6/1/2023 | -1,200 | | $0.0000 | $8.4100 | $10,092.0000 | $10,092.00 |
| 6/15/2023 | 5,000 | $9.0000 | -$45,000.0000 | | $0.0000 | -$45,000.00 |
| 6/15/2023 | 3,474 | $9.0500 | -$31,439.7000 | | $0.0000 | -$31,439.70 |
| 6/15/2023 | 2,000 | $8.8600 | -$17,720.0000 | | $0.0000 | -$17,720.00 |
| 6/15/2023 | 2,000 | $9.0300 | -$18,060.0000 | | $0.0000 | -$18,060.00 |
| 6/15/2023 | 1,000 | $9.0300 | -$9,030.0000 | | $0.0000 | -$9,030.00 |
| 6/15/2023 | 1,000 | $9.0400 | -$9,040.0000 | | $0.0000 | -$9,040.00 |
| 6/15/2023 | 1,000 | $9.0500 | -$9,050.0000 | | $0.0000 | -$9,050.00 |
| 6/15/2023 | 1,000 | $9.0800 | -$9,080.0000 | | $0.0000 | -$9,080.00 |
| 6/15/2023 | 852 | $9.0200 | -$7,685.0400 | | $0.0000 | -$7,685.04 |
| 6/15/2023 | 695 | $9.0400 | -$6,282.8000 | | $0.0000 | -$6,282.80 |
| 6/15/2023 | 674 | $9.0400 | -$6,092.9600 | | $0.0000 | -$6,092.96 |
| 6/15/2023 | 305 | $9.0500 | -$2,760.2500 | | $0.0000 | -$2,760.25 |
| 6/15/2023 | -1 | | $0.0000 | $9.1000 | $9.1000 | $9.10 |
| 6/15/2023 | -14 | | $0.0000 | $9.1000 | $127.4000 | $127.40 |
| 6/15/2023 | -30 | | $0.0000 | $9.1000 | $273.0000 | $273.00 |
| 6/15/2023 | -56 | | $0.0000 | $9.1000 | $509.6000 | $509.60 |
| 6/15/2023 | -100 | | $0.0000 | $9.1000 | $910.0000 | $910.00 |
| 6/15/2023 | -100 | | $0.0000 | $9.1000 | $910.0000 | $910.00 |
| 6/15/2023 | -100 | | $0.0000 | $9.1000 | $910.0000 | $910.00 |
| 6/15/2023 | -105 | | $0.0000 | $9.1400 | $959.7000 | $959.70 |
| 6/15/2023 | -110 | | $0.0000 | $9.1000 | $1,001.0000 | $1,001.00 |
| 6/15/2023 | -124 | | $0.0000 | $9.1000 | $1,128.4000 | $1,128.40 |
| 6/15/2023 | -185 | | $0.0000 | $9.1000 | $1,683.5000 | $1,683.50 |
| 6/15/2023 | -200 | | $0.0000 | $9.1000 | $1,820.0000 | $1,820.00 |
| 6/15/2023 | -200 | | $0.0000 | $9.1000 | $1,820.0000 | $1,820.00 |
| 6/15/2023 | -200 | | $0.0000 | $9.1200 | $1,824.0000 | $1,824.00 |
| 6/15/2023 | -200 | | $0.0000 | $9.1300 | $1,826.0000 | $1,826.00 |
| 6/15/2023 | -200 | | $0.0000 | $9.1300 | $1,826.0000 | $1,826.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/15/2023 | -300 | | $0.0000 | $9.1300 | $2,739.0000 | $2,739.00 |
| 6/15/2023 | -500 | | $0.0000 | $9.1000 | $4,550.0000 | $4,550.00 |
| 6/15/2023 | -614 | | $0.0000 | $9.1000 | $5,587.4000 | $5,587.40 |
| 6/15/2023 | -666 | | $0.0000 | $9.1000 | $6,060.6000 | $6,060.60 |
| 6/15/2023 | -800 | | $0.0000 | $9.1300 | $7,304.0000 | $7,304.00 |
| 6/15/2023 | -800 | | $0.0000 | $9.1300 | $7,304.0000 | $7,304.00 |
| 6/15/2023 | -1,000 | | $0.0000 | $9.0900 | $9,090.0000 | $9,090.00 |
| 6/15/2023 | -1,000 | | $0.0000 | $9.1000 | $9,100.0000 | $9,100.00 |
| 6/15/2023 | -1,000 | | $0.0000 | $9.1000 | $9,100.0000 | $9,100.00 |
| 6/15/2023 | -1,000 | | $0.0000 | $9.1100 | $9,110.0000 | $9,110.00 |
| 6/15/2023 | -1,000 | | $0.0000 | $9.1300 | $9,130.0000 | $9,130.00 |
| 6/15/2023 | -1,174 | | $0.0000 | $9.1200 | $10,706.8800 | $10,706.88 |
| 6/15/2023 | -1,326 | | $0.0000 | $9.1100 | $12,079.8600 | $12,079.86 |
| 6/15/2023 | -2,895 | | $0.0000 | $9.1300 | $26,431.3500 | $26,431.35 |
| 6/15/2023 | -3,000 | | $0.0000 | $9.1200 | $27,360.0000 | $27,360.00 |
| 6/16/2023 | 2,000 | $8.9200 | -$17,840.0000 | | $0.0000 | -$17,840.00 |
| 6/16/2023 | 1,476 | $8.8600 | -$13,077.3600 | | $0.0000 | -$13,077.36 |
| 6/16/2023 | 1,099 | $8.9100 | -$9,792.0900 | | $0.0000 | -$9,792.09 |
| 6/16/2023 | 1,000 | $8.9400 | -$8,940.0000 | | $0.0000 | -$8,940.00 |
| 6/16/2023 | 1,000 | $8.9500 | -$8,950.0000 | | $0.0000 | -$8,950.00 |
| 6/16/2023 | 1,000 | $8.9700 | -$8,970.0000 | | $0.0000 | -$8,970.00 |
| 6/16/2023 | 1,000 | $9.0000 | -$9,000.0000 | | $0.0000 | -$9,000.00 |
| 6/16/2023 | 900 | $8.9100 | -$8,019.0000 | | $0.0000 | -$8,019.00 |
| 6/16/2023 | 600 | $8.8600 | -$5,316.0000 | | $0.0000 | -$5,316.00 |
| 6/16/2023 | 224 | $8.8500 | -$1,982.4000 | | $0.0000 | -$1,982.40 |
| 6/16/2023 | 100 | $8.8600 | -$886.0000 | | $0.0000 | -$886.00 |
| 6/16/2023 | 100 | $8.8600 | -$886.0000 | | $0.0000 | -$886.00 |
| 6/16/2023 | 1 | $8.9100 | -$8.9100 | | $0.0000 | -$8.91 |
| 6/16/2023 | -2 | | $0.0000 | $8.9500 | $17.9000 | $17.90 |
| 6/16/2023 | -5 | | $0.0000 | $8.9500 | $44.7500 | $44.75 |
| 6/16/2023 | -7 | | $0.0000 | $8.9500 | $62.6500 | $62.65 |
| 6/16/2023 | -7 | | $0.0000 | $8.9500 | $62.6500 | $62.65 |
| 6/16/2023 | -10 | | $0.0000 | $8.9500 | $89.5000 | $89.50 |
| 6/16/2023 | -12 | | $0.0000 | $8.9500 | $107.4000 | $107.40 |
| 6/16/2023 | -13 | | $0.0000 | $8.9600 | $116.4800 | $116.48 |
| 6/16/2023 | -14 | | $0.0000 | $8.9500 | $125.3000 | $125.30 |
| 6/16/2023 | -14 | | $0.0000 | $8.9600 | $125.4400 | $125.44 |
| 6/16/2023 | -20 | | $0.0000 | $8.9500 | $179.0000 | $179.00 |
| 6/16/2023 | -28 | | $0.0000 | $8.9500 | $250.6000 | $250.60 |
| 6/16/2023 | -53 | | $0.0000 | $8.9500 | $474.3500 | $474.35 |
| 6/16/2023 | -100 | | $0.0000 | $8.9500 | $895.0000 | $895.00 |
| 6/16/2023 | -100 | | $0.0000 | $8.9500 | $895.0000 | $895.00 |
| 6/16/2023 | -100 | | $0.0000 | $8.9500 | $895.0000 | $895.00 |
| 6/16/2023 | -100 | | $0.0000 | $8.9500 | $895.0000 | $895.00 |
| 6/16/2023 | -100 | | $0.0000 | $8.9500 | $895.0000 | $895.00 |
| 6/16/2023 | -115 | | $0.0000 | $8.9500 | $1,029.2500 | $1,029.25 |
| 6/16/2023 | -200 | | $0.0000 | $8.9500 | $1,790.0000 | $1,790.00 |
| 6/16/2023 | -510 | | $0.0000 | $8.8900 | $4,533.9000 | $4,533.90 |
| 6/16/2023 | -900 | | $0.0000 | $9.0400 | $8,136.0000 | $8,136.00 |
| 6/16/2023 | -990 | | $0.0000 | $8.8900 | $8,801.1000 | $8,801.10 |
| 6/16/2023 | -1,000 | | $0.0000 | $8.8900 | $8,890.0000 | $8,890.00 |
| 6/16/2023 | -1,100 | | $0.0000 | $8.9500 | $9,845.0000 | $9,845.00 |
| 6/21/2023 | 1,700 | $7.7100 | -$13,107.0000 | | $0.0000 | -$13,107.00 |
| 6/21/2023 | 900 | $7.7100 | -$6,939.0000 | | $0.0000 | -$6,939.00 |
| 6/21/2023 | 534 | $8.0400 | -$4,293.3600 | | $0.0000 | -$4,293.36 |
| 6/21/2023 | 466 | $8.0500 | -$3,751.3000 | | $0.0000 | -$3,751.30 |
| 6/22/2023 | -1,100 | | $0.0000 | $8.1400 | $8,954.0000 | $8,954.00 |
| 6/22/2023 | -2,273 | | $0.0000 | $8.1400 | $18,502.2200 | $18,502.22 |
| 6/23/2023 | 3,500 | $7.7500 | -$27,125.0000 | | $0.0000 | -$27,125.00 |
| 6/23/2023 | 2,500 | $7.9500 | -$19,875.0000 | | $0.0000 | -$19,875.00 |
| 6/23/2023 | -227 | | $0.0000 | $7.9500 | $1,804.6500 | $1,804.65 |
| 6/23/2023 | -500 | | $0.0000 | $7.9900 | $3,995.0000 | $3,995.00 |
| 6/23/2023 | -1,000 | | $0.0000 | $7.9600 | $7,960.0000 | $7,960.00 |
| 6/23/2023 | -1,000 | | $0.0000 | $7.9800 | $7,980.0000 | $7,980.00 |
| 6/26/2023 | -16 | | $0.0000 | $7.9000 | $126.4000 | $126.40 |
| 6/26/2023 | -100 | | $0.0000 | $7.9300 | $793.0000 | $793.00 |
| 6/26/2023 | -150 | | $0.0000 | $7.9000 | $1,185.0000 | $1,185.00 |
| 6/26/2023 | -150 | | $0.0000 | $7.9000 | $1,185.0000 | $1,185.00 |
| 6/26/2023 | -150 | | $0.0000 | $7.9000 | $1,185.0000 | $1,185.00 |
| 6/26/2023 | -203 | | $0.0000 | $7.9000 | $1,603.7000 | $1,603.70 |
| 6/26/2023 | -331 | | $0.0000 | $7.9000 | $2,614.9000 | $2,614.90 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/26/2023 | -500 | | $0.0000 | $7.9500 | $3,975.0000 | $3,975.00 |
| 6/26/2023 | -900 | | $0.0000 | $7.9300 | $7,137.0000 | $7,137.00 |
| 6/26/2023 | -1,000 | | $0.0000 | $7.8900 | $7,890.0000 | $7,890.00 |
| 6/28/2023 | 975 | $7.8900 | -$7,692.7500 | | $0.0000 | -$7,692.75 |
| 6/28/2023 | 916 | $7.9100 | -$7,245.5600 | | $0.0000 | -$7,245.56 |
| 6/28/2023 | 84 | $7.8900 | -$662.7600 | | $0.0000 | -$662.76 |
| 6/28/2023 | 25 | $7.8900 | -$197.2500 | | $0.0000 | -$197.25 |
| 6/28/2023 | -9 | | $0.0000 | $8.0600 | $72.5400 | $72.54 |
| 6/28/2023 | -9 | | $0.0000 | $8.0700 | $72.6300 | $72.63 |
| 6/28/2023 | -15 | | $0.0000 | $8.0600 | $120.9000 | $120.90 |
| 6/28/2023 | -26 | | $0.0000 | $8.0600 | $209.5600 | $209.56 |
| 6/28/2023 | -26 | | $0.0000 | $8.0600 | $209.5600 | $209.56 |
| 6/28/2023 | -45 | | $0.0000 | $8.0600 | $362.7000 | $362.70 |
| 6/28/2023 | -65 | | $0.0000 | $8.0600 | $523.9000 | $523.90 |
| 6/28/2023 | -76 | | $0.0000 | $8.0600 | $612.5600 | $612.56 |
| 6/28/2023 | -95 | | $0.0000 | $8.0600 | $765.7000 | $765.70 |
| 6/28/2023 | -95 | | $0.0000 | $8.0600 | $765.7000 | $765.70 |
| 6/28/2023 | -152 | | $0.0000 | $8.0600 | $1,225.1200 | $1,225.12 |
| 6/28/2023 | -166 | | $0.0000 | $8.0700 | $1,339.6200 | $1,339.62 |
| 6/28/2023 | -196 | | $0.0000 | $8.0600 | $1,579.7600 | $1,579.76 |
| 6/28/2023 | -200 | | $0.0000 | $8.0600 | $1,612.0000 | $1,612.00 |
| 6/28/2023 | -280 | | $0.0000 | $8.0700 | $2,259.6000 | $2,259.60 |
| 6/28/2023 | -545 | | $0.0000 | $8.0700 | $4,398.1500 | $4,398.15 |
| 7/5/2023 | 1,000 | $8.1800 | -$8,180.0000 | | $0.0000 | -$8,180.00 |
| 7/5/2023 | 1,000 | $8.1900 | -$8,190.0000 | | $0.0000 | -$8,190.00 |
| 7/5/2023 | 839 | $8.2300 | -$6,904.9700 | | $0.0000 | -$6,904.97 |
| 7/5/2023 | 688 | $8.2000 | -$5,641.6000 | | $0.0000 | -$5,641.60 |
| 7/5/2023 | 312 | $8.2100 | -$2,561.5200 | | $0.0000 | -$2,561.52 |
| 7/5/2023 | 161 | $8.2300 | -$1,325.0300 | | $0.0000 | -$1,325.03 |
| 7/5/2023 | -1 | | $0.0000 | $8.3000 | $8.3000 | $8.30 |
| 7/5/2023 | -22 | | $0.0000 | $8.3200 | $183.0400 | $183.04 |
| 7/5/2023 | -30 | | $0.0000 | $8.2900 | $248.7000 | $248.70 |
| 7/5/2023 | -32 | | $0.0000 | $8.3000 | $265.6000 | $265.60 |
| 7/5/2023 | -39 | | $0.0000 | $8.3000 | $323.7000 | $323.70 |
| 7/5/2023 | -82 | | $0.0000 | $8.3200 | $682.2400 | $682.24 |
| 7/5/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 7/5/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 7/5/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 7/5/2023 | -100 | | $0.0000 | $8.2900 | $829.0000 | $829.00 |
| 7/5/2023 | -100 | | $0.0000 | $8.3200 | $832.0000 | $832.00 |
| 7/5/2023 | -106 | | $0.0000 | $8.3600 | $886.1600 | $886.16 |
| 7/5/2023 | -108 | | $0.0000 | $8.3200 | $898.5600 | $898.56 |
| 7/5/2023 | -200 | | $0.0000 | $8.3000 | $1,660.0000 | $1,660.00 |
| 7/5/2023 | -416 | | $0.0000 | $8.3000 | $3,452.8000 | $3,452.80 |
| 7/5/2023 | -570 | | $0.0000 | $8.2900 | $4,725.3000 | $4,725.30 |
| 7/5/2023 | -894 | | $0.0000 | $8.3600 | $7,473.8400 | $7,473.84 |
| 7/5/2023 | -1,000 | | $0.0000 | $8.2900 | $8,290.0000 | $8,290.00 |
| 7/7/2023 | 1,000 | $8.1200 | -$8,120.0000 | | $0.0000 | -$8,120.00 |
| 7/7/2023 | -1,000 | | $0.0000 | $8.1400 | $8,140.0000 | $8,140.00 |
| 7/11/2023 | 1,000 | $8.7400 | -$8,740.0000 | | $0.0000 | -$8,740.00 |
| 7/11/2023 | 300 | $8.6100 | -$2,583.0000 | | $0.0000 | -$2,583.00 |
| 7/11/2023 | 180 | $8.6100 | -$1,549.8000 | | $0.0000 | -$1,549.80 |
| 7/11/2023 | -480 | | $0.0000 | $8.6700 | $4,161.6000 | $4,161.60 |
| 7/12/2023 | -8 | | $0.0000 | $8.9400 | $71.5200 | $71.52 |
| 7/12/2023 | -52 | | $0.0000 | $8.9400 | $464.8800 | $464.88 |
| 7/12/2023 | -114 | | $0.0000 | $8.9400 | $1,019.1600 | $1,019.16 |
| 7/12/2023 | -117 | | $0.0000 | $8.9400 | $1,045.9800 | $1,045.98 |
| 7/12/2023 | -125 | | $0.0000 | $8.9400 | $1,117.5000 | $1,117.50 |
| 7/12/2023 | -125 | | $0.0000 | $8.9400 | $1,117.5000 | $1,117.50 |
| 7/12/2023 | -140 | | $0.0000 | $8.8600 | $1,240.4000 | $1,240.40 |
| 7/12/2023 | -410 | | $0.0000 | $8.8500 | $3,628.5000 | $3,628.50 |
| 7/12/2023 | -450 | | $0.0000 | $8.8600 | $3,987.0000 | $3,987.00 |
| 7/12/2023 | -459 | | $0.0000 | $8.9400 | $4,103.4600 | $4,103.46 |
| 7/12/2023 | -1,000 | | $0.0000 | $8.9300 | $8,930.0000 | $8,930.00 |
| 7/13/2023 | 2,000 | $8.5900 | -$17,180.0000 | | $0.0000 | -$17,180.00 |
| 7/13/2023 | 1,000 | $8.5800 | -$8,580.0000 | | $0.0000 | -$8,580.00 |
| 7/13/2023 | 1,000 | $8.5800 | -$8,580.0000 | | $0.0000 | -$8,580.00 |
| 7/13/2023 | 1,000 | $8.5900 | -$8,590.0000 | | $0.0000 | -$8,590.00 |
| 7/13/2023 | 1,000 | $8.5900 | -$8,590.0000 | | $0.0000 | -$8,590.00 |
| 7/13/2023 | 1,000 | $8.5900 | -$8,590.0000 | | $0.0000 | -$8,590.00 |
| 7/13/2023 | 1,000 | $8.5900 | -$8,590.0000 | | $0.0000 | -$8,590.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/13/2023 | 1,000 | $8.5900 | -$8,590.0000 | | $0.0000 | -$8,590.00 |
| 7/13/2023 | 1,000 | $8.5900 | -$8,590.0000 | | $0.0000 | -$8,590.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6000 | -$8,600.0000 | | $0.0000 | -$8,600.00 |
| 7/13/2023 | 1,000 | $8.6100 | -$8,610.0000 | | $0.0000 | -$8,610.00 |
| 7/13/2023 | 1,000 | $8.6100 | -$8,610.0000 | | $0.0000 | -$8,610.00 |
| 7/13/2023 | 1,000 | $8.6100 | -$8,610.0000 | | $0.0000 | -$8,610.00 |
| 7/13/2023 | 1,000 | $8.6200 | -$8,620.0000 | | $0.0000 | -$8,620.00 |
| 7/13/2023 | 1,000 | $8.6200 | -$8,620.0000 | | $0.0000 | -$8,620.00 |
| 7/13/2023 | 1,000 | $8.6300 | -$8,630.0000 | | $0.0000 | -$8,630.00 |
| 7/13/2023 | 1,000 | $8.6300 | -$8,630.0000 | | $0.0000 | -$8,630.00 |
| 7/13/2023 | 1,000 | $8.6300 | -$8,630.0000 | | $0.0000 | -$8,630.00 |
| 7/13/2023 | 1,000 | $8.6400 | -$8,640.0000 | | $0.0000 | -$8,640.00 |
| 7/13/2023 | 1,000 | $8.6400 | -$8,640.0000 | | $0.0000 | -$8,640.00 |
| 7/13/2023 | 1,000 | $8.6400 | -$8,640.0000 | | $0.0000 | -$8,640.00 |
| 7/13/2023 | 1,000 | $8.6500 | -$8,650.0000 | | $0.0000 | -$8,650.00 |
| 7/13/2023 | 1,000 | $8.6500 | -$8,650.0000 | | $0.0000 | -$8,650.00 |
| 7/13/2023 | 1,000 | $8.6500 | -$8,650.0000 | | $0.0000 | -$8,650.00 |
| 7/13/2023 | 986 | $8.6000 | -$8,479.6000 | | $0.0000 | -$8,479.60 |
| 7/13/2023 | 924 | $8.6400 | -$7,983.3600 | | $0.0000 | -$7,983.36 |
| 7/13/2023 | 900 | $8.6000 | -$7,740.0000 | | $0.0000 | -$7,740.00 |
| 7/13/2023 | 900 | $8.6400 | -$7,776.0000 | | $0.0000 | -$7,776.00 |
| 7/13/2023 | 700 | $8.6100 | -$6,027.0000 | | $0.0000 | -$6,027.00 |
| 7/13/2023 | 698 | $8.6400 | -$6,030.7200 | | $0.0000 | -$6,030.72 |
| 7/13/2023 | 686 | $8.6000 | -$5,899.6000 | | $0.0000 | -$5,899.60 |
| 7/13/2023 | 673 | $8.6300 | -$5,807.9900 | | $0.0000 | -$5,807.99 |
| 7/13/2023 | 618 | $8.5800 | -$5,302.4400 | | $0.0000 | -$5,302.44 |
| 7/13/2023 | 600 | $8.5900 | -$5,154.0000 | | $0.0000 | -$5,154.00 |
| 7/13/2023 | 500 | $8.6100 | -$4,305.0000 | | $0.0000 | -$4,305.00 |
| 7/13/2023 | 400 | $8.5900 | -$3,436.0000 | | $0.0000 | -$3,436.00 |
| 7/13/2023 | 382 | $8.5700 | -$3,273.7400 | | $0.0000 | -$3,273.74 |
| 7/13/2023 | 327 | $8.6300 | -$2,822.0100 | | $0.0000 | -$2,822.01 |
| 7/13/2023 | 300 | $8.6000 | -$2,580.0000 | | $0.0000 | -$2,580.00 |
| 7/13/2023 | 202 | $8.6400 | -$1,745.2800 | | $0.0000 | -$1,745.28 |
| 7/13/2023 | 182 | $8.6100 | -$1,567.0200 | | $0.0000 | -$1,567.02 |
| 7/13/2023 | 131 | $8.6000 | -$1,126.6000 | | $0.0000 | -$1,126.60 |
| 7/13/2023 | 100 | $8.6000 | -$860.0000 | | $0.0000 | -$860.00 |
| 7/13/2023 | 100 | $8.6400 | -$864.0000 | | $0.0000 | -$864.00 |
| 7/13/2023 | 100 | $8.6400 | -$864.0000 | | $0.0000 | -$864.00 |
| 7/13/2023 | 76 | $8.6400 | -$656.6400 | | $0.0000 | -$656.64 |
| 7/13/2023 | 14 | $8.6000 | -$120.4000 | | $0.0000 | -$120.40 |
| 7/13/2023 | 1 | $8.6000 | -$8.6000 | | $0.0000 | -$8.60 |
| 7/13/2023 | -365 | | $0.0000 | $8.7000 | $3,175.5000 | $3,175.50 |
| 7/13/2023 | -635 | | $0.0000 | $8.7000 | $5,524.5000 | $5,524.50 |
| 7/13/2023 | -1,000 | | $0.0000 | $8.7000 | $8,700.0000 | $8,700.00 |
| 7/18/2023 | -2 | | $0.0000 | $8.6600 | $17.3200 | $17.32 |
| 7/18/2023 | -12 | | $0.0000 | $8.6600 | $103.9200 | $103.92 |
| 7/18/2023 | -18 | | $0.0000 | $8.6600 | $155.8800 | $155.88 |
| 7/18/2023 | -40 | | $0.0000 | $8.6600 | $346.4000 | $346.40 |
| 7/18/2023 | -76 | | $0.0000 | $8.7000 | $661.2000 | $661.20 |
| 7/18/2023 | -100 | | $0.0000 | $8.6600 | $866.0000 | $866.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7100 | $871.0000 | $871.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7100 | $871.0000 | $871.00 |
| 7/18/2023 | -110 | | $0.0000 | $8.7300 | $960.3000 | $960.30 |
| 7/18/2023 | -169 | | $0.0000 | $8.7100 | $1,471.9900 | $1,471.99 |
| 7/18/2023 | -200 | | $0.0000 | $8.6600 | $1,732.0000 | $1,732.00 |
| 7/18/2023 | -200 | | $0.0000 | $8.7100 | $1,742.0000 | $1,742.00 |
| 7/18/2023 | -254 | | $0.0000 | $8.7100 | $2,212.3400 | $2,212.34 |
| 7/18/2023 | -300 | | $0.0000 | $8.6600 | $2,598.0000 | $2,598.00 |
| 7/18/2023 | -300 | | $0.0000 | $8.7000 | $2,610.0000 | $2,610.00 |
| 7/18/2023 | -300 | | $0.0000 | $8.7000 | $2,610.0000 | $2,610.00 |
| 7/18/2023 | -300 | | $0.0000 | $8.7100 | $2,613.0000 | $2,613.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/18/2023 | -346 | | $0.0000 | $8.7200 | $3,017.1200 | $3,017.12 |
| 7/18/2023 | -360 | | $0.0000 | $8.6600 | $3,117.6000 | $3,117.60 |
| 7/18/2023 | -400 | | $0.0000 | $8.7200 | $3,488.0000 | $3,488.00 |
| 7/18/2023 | -400 | | $0.0000 | $8.7200 | $3,488.0000 | $3,488.00 |
| 7/18/2023 | -400 | | $0.0000 | $8.7400 | $3,496.0000 | $3,496.00 |
| 7/18/2023 | -422 | | $0.0000 | $8.6900 | $3,667.1800 | $3,667.18 |
| 7/18/2023 | -435 | | $0.0000 | $8.6600 | $3,767.1000 | $3,767.10 |
| 7/18/2023 | -446 | | $0.0000 | $8.6600 | $3,862.3600 | $3,862.36 |
| 7/18/2023 | -499 | | $0.0000 | $8.7300 | $4,356.2700 | $4,356.27 |
| 7/18/2023 | -500 | | $0.0000 | $8.7200 | $4,360.0000 | $4,360.00 |
| 7/18/2023 | -500 | | $0.0000 | $8.7200 | $4,360.0000 | $4,360.00 |
| 7/18/2023 | -501 | | $0.0000 | $8.7300 | $4,373.7300 | $4,373.73 |
| 7/18/2023 | -542 | | $0.0000 | $8.6600 | $4,693.7200 | $4,693.72 |
| 7/18/2023 | -545 | | $0.0000 | $8.6600 | $4,719.7000 | $4,719.70 |
| 7/18/2023 | -578 | | $0.0000 | $8.6900 | $5,022.8200 | $5,022.82 |
| 7/18/2023 | -600 | | $0.0000 | $8.7200 | $5,232.0000 | $5,232.00 |
| 7/18/2023 | -600 | | $0.0000 | $8.7400 | $5,244.0000 | $5,244.00 |
| 7/18/2023 | -700 | | $0.0000 | $8.6900 | $6,083.0000 | $6,083.00 |
| 7/18/2023 | -700 | | $0.0000 | $8.6900 | $6,083.0000 | $6,083.00 |
| 7/18/2023 | -724 | | $0.0000 | $8.6900 | $6,291.5600 | $6,291.56 |
| 7/18/2023 | -831 | | $0.0000 | $8.7100 | $7,238.0100 | $7,238.01 |
| 7/18/2023 | -890 | | $0.0000 | $8.7200 | $7,760.8000 | $7,760.80 |
| 7/18/2023 | -900 | | $0.0000 | $8.6900 | $7,821.0000 | $7,821.00 |
| 7/18/2023 | -900 | | $0.0000 | $8.7100 | $7,839.0000 | $7,839.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.6400 | $8,640.0000 | $8,640.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.6500 | $8,650.0000 | $8,650.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.6800 | $8,680.0000 | $8,680.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.6900 | $8,690.0000 | $8,690.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.6900 | $8,690.0000 | $8,690.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.6900 | $8,690.0000 | $8,690.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.6900 | $8,690.0000 | $8,690.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7000 | $8,700.0000 | $8,700.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7000 | $8,700.0000 | $8,700.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7000 | $8,700.0000 | $8,700.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7000 | $8,700.0000 | $8,700.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7000 | $8,700.0000 | $8,700.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7000 | $8,700.0000 | $8,700.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7000 | $8,700.0000 | $8,700.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7100 | $8,710.0000 | $8,710.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7200 | $8,720.0000 | $8,720.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7200 | $8,720.0000 | $8,720.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7200 | $8,720.0000 | $8,720.00 |
| Date | Shares | | $0.0000 | $8.7200 | $8,720.0000 | $8,720.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7300 | $8,730.0000 | $8,730.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7300 | $8,730.0000 | $8,730.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7300 | $8,730.0000 | $8,730.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7300 | $8,730.0000 | $8,730.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7300 | $8,730.0000 | $8,730.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7300 | $8,730.0000 | $8,730.00 |
| 7/18/2023 | -1,000 | | $0.0000 | $8.7400 | $8,740.0000 | $8,740.00 |
| 7/19/2023 | 1,000 | $8.6500 | -$8,650.0000 | | $0.0000 | -$8,650.00 |
| 7/19/2023 | 1,000 | $8.6500 | -$8,650.0000 | | $0.0000 | -$8,650.00 |
| 7/19/2023 | 700 | $8.4600 | -$5,922.0000 | | $0.0000 | -$5,922.00 |
| 7/19/2023 | 200 | $8.4600 | -$1,692.0000 | | $0.0000 | -$1,692.00 |
| 7/19/2023 | 100 | $8.4600 | -$846.0000 | | $0.0000 | -$846.00 |
| 7/19/2023 | -1,000 | | $0.0000 | $8.6000 | $8,600.0000 | $8,600.00 |
| 7/20/2023 | 2,000 | $8.0300 | -$16,060.0000 | | $0.0000 | -$16,060.00 |
| 7/20/2023 | 2,000 | $8.0400 | -$16,080.0000 | | $0.0000 | -$16,080.00 |
| 7/20/2023 | 1,000 | $8.0200 | -$8,020.0000 | | $0.0000 | -$8,020.00 |
| 7/20/2023 | 1,000 | $8.0300 | -$8,030.0000 | | $0.0000 | -$8,030.00 |
| 7/20/2023 | 800 | $8.1900 | -$6,552.0000 | | $0.0000 | -$6,552.00 |
| 7/20/2023 | 700 | $8.0200 | -$5,614.0000 | | $0.0000 | -$5,614.00 |
| 7/20/2023 | 623 | $8.1900 | -$5,102.3700 | | $0.0000 | -$5,102.37 |
| 7/20/2023 | 554 | $8.2100 | -$4,548.3400 | | $0.0000 | -$4,548.34 |
| 7/20/2023 | 500 | $8.2200 | -$4,110.0000 | | $0.0000 | -$4,110.00 |
| 7/20/2023 | 400 | $8.2000 | -$3,280.0000 | | $0.0000 | -$3,280.00 |
| 7/20/2023 | 400 | $8.2200 | -$3,288.0000 | | $0.0000 | -$3,288.00 |
| 7/20/2023 | 377 | $8.1900 | -$3,087.6300 | | $0.0000 | -$3,087.63 |
| 7/20/2023 | 300 | $8.0200 | -$2,406.0000 | | $0.0000 | -$2,406.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/20/2023 | 200 | $8.1900 | -$1,638.0000 | | $0.0000 | -$1,638.00 |
| 7/20/2023 | 46 | $8.2000 | -$377.2000 | | $0.0000 | -$377.20 |
| 7/21/2023 | 5,000 | $7.8700 | -$39,350.0000 | | $0.0000 | -$39,350.00 |
| 7/21/2023 | 5,000 | $7.9500 | -$39,750.0000 | | $0.0000 | -$39,750.00 |
| 7/21/2023 | 4,900 | $7.8800 | -$38,612.0000 | | $0.0000 | -$38,612.00 |
| 7/21/2023 | 3,899 | $7.9800 | -$31,114.0200 | | $0.0000 | -$31,114.02 |
| 7/21/2023 | 3,807 | $7.9800 | -$30,379.8600 | | $0.0000 | -$30,379.86 |
| 7/21/2023 | 3,300 | $7.9400 | -$26,202.0000 | | $0.0000 | -$26,202.00 |
| 7/21/2023 | 3,200 | $7.8600 | -$25,152.0000 | | $0.0000 | -$25,152.00 |
| 7/21/2023 | 3,000 | $7.9900 | -$23,970.0000 | | $0.0000 | -$23,970.00 |
| 7/21/2023 | 1,800 | $7.8600 | -$14,148.0000 | | $0.0000 | -$14,148.00 |
| 7/21/2023 | 1,600 | $7.9300 | -$12,688.0000 | | $0.0000 | -$12,688.00 |
| 7/21/2023 | 1,299 | $7.9400 | -$10,314.0600 | | $0.0000 | -$10,314.06 |
| 7/21/2023 | 1,193 | $7.9700 | -$9,508.2100 | | $0.0000 | -$9,508.21 |
| 7/21/2023 | 823 | $7.9300 | -$6,526.3900 | | $0.0000 | -$6,526.39 |
| 7/21/2023 | 800 | $7.9500 | -$6,360.0000 | | $0.0000 | -$6,360.00 |
| 7/21/2023 | 700 | $7.9700 | -$5,579.0000 | | $0.0000 | -$5,579.00 |
| 7/21/2023 | 600 | $7.9400 | -$4,764.0000 | | $0.0000 | -$4,764.00 |
| 7/21/2023 | 478 | $7.9200 | -$3,785.7600 | | $0.0000 | -$3,785.76 |
| 7/21/2023 | 300 | $7.9700 | -$2,391.0000 | | $0.0000 | -$2,391.00 |
| 7/21/2023 | 101 | $7.9700 | -$804.9700 | | $0.0000 | -$804.97 |
| 7/21/2023 | 100 | $7.8800 | -$788.0000 | | $0.0000 | -$788.00 |
| 7/21/2023 | 100 | $7.9400 | -$794.0000 | | $0.0000 | -$794.00 |
| 7/21/2023 | -1 | | $0.0000 | $8.0800 | $8.0800 | $8.08 |
| 7/21/2023 | -1 | | $0.0000 | $8.0800 | $8.0800 | $8.08 |
| 7/21/2023 | -1 | | $0.0000 | $8.0800 | $8.0800 | $8.08 |
| 7/21/2023 | -2 | | $0.0000 | $8.0800 | $16.1600 | $16.16 |
| 7/21/2023 | -89 | | $0.0000 | $8.0800 | $719.1200 | $719.12 |
| 7/21/2023 | -100 | | $0.0000 | $8.0800 | $808.0000 | $808.00 |
| 7/21/2023 | -109 | | $0.0000 | $8.0800 | $880.7200 | $880.72 |
| 7/21/2023 | -114 | | $0.0000 | $8.0600 | $918.8400 | $918.84 |
| 7/21/2023 | -129 | | $0.0000 | $8.1200 | $1,047.4800 | $1,047.48 |
| 7/21/2023 | -200 | | $0.0000 | $8.1200 | $1,624.0000 | $1,624.00 |
| 7/21/2023 | -200 | | $0.0000 | $8.1200 | $1,624.0000 | $1,624.00 |
| 7/21/2023 | -300 | | $0.0000 | $8.0900 | $2,427.0000 | $2,427.00 |
| 7/21/2023 | -300 | | $0.0000 | $8.1000 | $2,430.0000 | $2,430.00 |
| 7/21/2023 | -671 | | $0.0000 | $8.1100 | $5,441.8100 | $5,441.81 |
| 7/21/2023 | -698 | | $0.0000 | $8.0800 | $5,639.8400 | $5,639.84 |
| 7/21/2023 | -699 | | $0.0000 | $8.0800 | $5,647.9200 | $5,647.92 |
| 7/21/2023 | -700 | | $0.0000 | $8.1000 | $5,670.0000 | $5,670.00 |
| 7/21/2023 | -800 | | $0.0000 | $8.1100 | $6,488.0000 | $6,488.00 |
| 7/21/2023 | -886 | | $0.0000 | $8.0600 | $7,141.1600 | $7,141.16 |
| 7/21/2023 | -900 | | $0.0000 | $8.0900 | $7,281.0000 | $7,281.00 |
| 7/21/2023 | -1,000 | | $0.0000 | $8.0600 | $8,060.0000 | $8,060.00 |
| 7/21/2023 | -1,000 | | $0.0000 | $8.0900 | $8,090.0000 | $8,090.00 |
| 7/21/2023 | -1,000 | | $0.0000 | $8.1000 | $8,100.0000 | $8,100.00 |
| 7/21/2023 | -1,200 | | $0.0000 | $8.0800 | $9,696.0000 | $9,696.00 |
| 7/21/2023 | -1,800 | | $0.0000 | $8.0800 | $14,544.0000 | $14,544.00 |
| 7/24/2023 | 5,000 | $7.8600 | -$39,300.0000 | | $0.0000 | -$39,300.00 |
| 7/24/2023 | -5 | | $0.0000 | $7.9400 | $39.7000 | $39.70 |
| 7/24/2023 | -6 | | $0.0000 | $7.9400 | $47.6400 | $47.64 |
| 7/24/2023 | -6 | | $0.0000 | $7.9400 | $47.6400 | $47.64 |
| 7/24/2023 | -6 | | $0.0000 | $7.9400 | $47.6400 | $47.64 |
| 7/24/2023 | -69 | | $0.0000 | $7.9400 | $547.8600 | $547.86 |
| 7/24/2023 | -71 | | $0.0000 | $7.9400 | $563.7400 | $563.74 |
| 7/24/2023 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 7/24/2023 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 7/24/2023 | -164 | | $0.0000 | $7.9100 | $1,297.2400 | $1,297.24 |
| 7/24/2023 | -200 | | $0.0000 | $7.9300 | $1,586.0000 | $1,586.00 |
| 7/24/2023 | -298 | | $0.0000 | $7.9200 | $2,360.1600 | $2,360.16 |
| 7/24/2023 | -298 | | $0.0000 | $7.9200 | $2,360.1600 | $2,360.16 |
| 7/24/2023 | -300 | | $0.0000 | $7.9300 | $2,379.0000 | $2,379.00 |
| 7/24/2023 | -500 | | $0.0000 | $7.9300 | $3,965.0000 | $3,965.00 |
| 7/24/2023 | -602 | | $0.0000 | $7.9200 | $4,767.8400 | $4,767.84 |
| 7/24/2023 | -602 | | $0.0000 | $7.9200 | $4,767.8400 | $4,767.84 |
| 7/24/2023 | -836 | | $0.0000 | $7.9000 | $6,604.4000 | $6,604.40 |
| 7/24/2023 | -837 | | $0.0000 | $7.9400 | $6,645.7800 | $6,645.78 |
| 7/25/2023 | -6 | | $0.0000 | $8.0500 | $48.3000 | $48.30 |
| 7/25/2023 | -100 | | $0.0000 | $8.0500 | $805.0000 | $805.00 |
| 7/25/2023 | -100 | | $0.0000 | $8.0600 | $806.0000 | $806.00 |
| 7/25/2023 | -100 | | $0.0000 | $8.1300 | $813.0000 | $813.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/25/2023 | -104 | | $0.0000 | $8.1200 | $844.4800 | $844.48 |
| 7/25/2023 | -200 | | $0.0000 | $8.1100 | $1,622.0000 | $1,622.00 |
| 7/25/2023 | -200 | | $0.0000 | $8.1200 | $1,624.0000 | $1,624.00 |
| 7/25/2023 | -300 | | $0.0000 | $8.0800 | $2,424.0000 | $2,424.00 |
| 7/25/2023 | -300 | | $0.0000 | $8.1200 | $2,436.0000 | $2,436.00 |
| 7/25/2023 | -303 | | $0.0000 | $8.1200 | $2,460.3600 | $2,460.36 |
| 7/25/2023 | -336 | | $0.0000 | $8.1100 | $2,724.9600 | $2,724.96 |
| 7/25/2023 | -400 | | $0.0000 | $8.1300 | $3,252.0000 | $3,252.00 |
| 7/25/2023 | -500 | | $0.0000 | $8.1200 | $4,060.0000 | $4,060.00 |
| 7/25/2023 | -500 | | $0.0000 | $8.1200 | $4,060.0000 | $4,060.00 |
| 7/25/2023 | -560 | | $0.0000 | $8.1200 | $4,547.2000 | $4,547.20 |
| 7/25/2023 | -697 | | $0.0000 | $8.1200 | $5,659.6400 | $5,659.64 |
| 7/25/2023 | -700 | | $0.0000 | $8.0800 | $5,656.0000 | $5,656.00 |
| 7/25/2023 | -800 | | $0.0000 | $8.1200 | $6,496.0000 | $6,496.00 |
| 7/25/2023 | -900 | | $0.0000 | $8.0300 | $7,227.0000 | $7,227.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $7.9900 | $7,990.0000 | $7,990.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0000 | $8,000.0000 | $8,000.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0100 | $8,010.0000 | $8,010.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0200 | $8,020.0000 | $8,020.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0200 | $8,020.0000 | $8,020.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0300 | $8,030.0000 | $8,030.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0300 | $8,030.0000 | $8,030.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0300 | $8,030.0000 | $8,030.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0400 | $8,040.0000 | $8,040.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0400 | $8,040.0000 | $8,040.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0600 | $8,060.0000 | $8,060.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0700 | $8,070.0000 | $8,070.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.0900 | $8,090.0000 | $8,090.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.1100 | $8,110.0000 | $8,110.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.1200 | $8,120.0000 | $8,120.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.1300 | $8,130.0000 | $8,130.00 |
| 7/25/2023 | -1,000 | | $0.0000 | $8.1500 | $8,150.0000 | $8,150.00 |
| 7/25/2023 | -2,000 | | $0.0000 | $8.0200 | $16,040.0000 | $16,040.00 |
| 7/25/2023 | -2,100 | | $0.0000 | $8.0300 | $16,863.0000 | $16,863.00 |
| 7/25/2023 | -4,000 | | $0.0000 | $8.0600 | $32,240.0000 | $32,240.00 |
| 7/25/2023 | -4,794 | | $0.0000 | $8.0400 | $38,543.7600 | $38,543.76 |
| 7/25/2023 | -5,000 | | $0.0000 | $8.0600 | $40,300.0000 | $40,300.00 |
| 7/28/2023 | 3,000 | $8.1600 | -$24,480.0000 | | $0.0000 | -$24,480.00 |
| 7/28/2023 | 2,000 | $8.1700 | -$16,340.0000 | | $0.0000 | -$16,340.00 |
| 7/28/2023 | 2,000 | $8.1700 | -$16,340.0000 | | $0.0000 | -$16,340.00 |
| 7/28/2023 | 1,200 | $8.3400 | -$10,008.0000 | | $0.0000 | -$10,008.00 |
| 7/28/2023 | 1,000 | $8.3000 | -$8,300.0000 | | $0.0000 | -$8,300.00 |
| 7/28/2023 | 600 | $8.1900 | -$4,914.0000 | | $0.0000 | -$4,914.00 |
| 7/28/2023 | 300 | $8.3400 | -$2,502.0000 | | $0.0000 | -$2,502.00 |
| 7/28/2023 | 200 | $8.1800 | -$1,636.0000 | | $0.0000 | -$1,636.00 |
| 7/28/2023 | 200 | $8.1800 | -$1,636.0000 | | $0.0000 | -$1,636.00 |
| 7/28/2023 | -18 | | $0.0000 | $8.2900 | $149.2200 | $149.22 |
| 7/28/2023 | -18 | | $0.0000 | $8.2900 | $149.2200 | $149.22 |
| 7/28/2023 | -80 | | $0.0000 | $8.3000 | $664.0000 | $664.00 |
| 7/28/2023 | -400 | | $0.0000 | $8.2900 | $3,316.0000 | $3,316.00 |
| 7/28/2023 | -400 | | $0.0000 | $8.3100 | $3,324.0000 | $3,324.00 |
| 7/28/2023 | -500 | | $0.0000 | $8.3000 | $4,150.0000 | $4,150.00 |
| 7/28/2023 | -500 | | $0.0000 | $8.3000 | $4,150.0000 | $4,150.00 |
| 7/28/2023 | -600 | | $0.0000 | $8.3000 | $4,980.0000 | $4,980.00 |
| 7/28/2023 | -600 | | $0.0000 | $8.3000 | $4,980.0000 | $4,980.00 |
| 7/28/2023 | -920 | | $0.0000 | $8.3000 | $7,636.0000 | $7,636.00 |
| 7/28/2023 | -964 | | $0.0000 | $8.2900 | $7,991.5600 | $7,991.56 |
| 7/28/2023 | -1,000 | | $0.0000 | $8.3000 | $8,300.0000 | $8,300.00 |
| 7/28/2023 | -1,000 | | $0.0000 | $8.3000 | $8,300.0000 | $8,300.00 |
| 7/28/2023 | -1,000 | | $0.0000 | $8.3000 | $8,300.0000 | $8,300.00 |
| 7/28/2023 | -1,000 | | $0.0000 | $8.3100 | $8,310.0000 | $8,310.00 |
| 7/28/2023 | -1,500 | | $0.0000 | $8.4400 | $12,660.0000 | $12,660.00 |
| 7/31/2023 | 1,000 | $8.1600 | -$8,160.0000 | | $0.0000 | -$8,160.00 |
| 7/31/2023 | 1,000 | $8.1700 | -$8,170.0000 | | $0.0000 | -$8,170.00 |
| 7/31/2023 | -100 | | $0.0000 | $8.2700 | $827.0000 | $827.00 |
| 7/31/2023 | -100 | | $0.0000 | $8.2700 | $827.0000 | $827.00 |
| 7/31/2023 | -300 | | $0.0000 | $8.2700 | $2,481.0000 | $2,481.00 |
| 7/31/2023 | -500 | | $0.0000 | $8.2700 | $4,135.0000 | $4,135.00 |
| 7/31/2023 | -1,000 | | $0.0000 | $8.2700 | $8,270.0000 | $8,270.00 |
| 8/1/2023 | 1,000 | $7.9600 | -$7,960.0000 | | $0.0000 | -$7,960.00 |
| 8/1/2023 | 1,000 | $7.9800 | -$7,980.0000 | | $0.0000 | -$7,980.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/1/2023 | 1,000 | $7.9800 | -$7,980.0000 | | $0.0000 | -$7,980.00 |
| 8/1/2023 | 1,000 | $7.9800 | -$7,980.0000 | | $0.0000 | -$7,980.00 |
| 8/1/2023 | 1,000 | $8.0200 | -$8,020.0000 | | $0.0000 | -$8,020.00 |
| 8/1/2023 | 1,000 | $8.0200 | -$8,020.0000 | | $0.0000 | -$8,020.00 |
| 8/1/2023 | 1,000 | $8.0300 | -$8,030.0000 | | $0.0000 | -$8,030.00 |
| 8/1/2023 | 1,000 | $8.0400 | -$8,040.0000 | | $0.0000 | -$8,040.00 |
| 8/1/2023 | 968 | $8.0300 | -$7,773.0400 | | $0.0000 | -$7,773.04 |
| 8/1/2023 | 837 | $8.0500 | -$6,737.8500 | | $0.0000 | -$6,737.85 |
| 8/1/2023 | 600 | $8.0800 | -$4,848.0000 | | $0.0000 | -$4,848.00 |
| 8/1/2023 | 533 | $8.0700 | -$4,301.3100 | | $0.0000 | -$4,301.31 |
| 8/1/2023 | 300 | $8.0700 | -$2,421.0000 | | $0.0000 | -$2,421.00 |
| 8/1/2023 | 205 | $8.0600 | -$1,652.3000 | | $0.0000 | -$1,652.30 |
| 8/1/2023 | 163 | $8.0200 | -$1,307.2600 | | $0.0000 | -$1,307.26 |
| 8/1/2023 | 120 | $8.0200 | -$962.4000 | | $0.0000 | -$962.40 |
| 8/1/2023 | 104 | $8.0400 | -$836.1600 | | $0.0000 | -$836.16 |
| 8/1/2023 | 100 | $8.0700 | -$807.0000 | | $0.0000 | -$807.00 |
| 8/1/2023 | 37 | $8.0300 | -$297.1100 | | $0.0000 | -$297.11 |
| 8/1/2023 | 32 | $8.0400 | -$257.2800 | | $0.0000 | -$257.28 |
| 8/1/2023 | 1 | $8.0500 | -$8.0500 | | $0.0000 | -$8.05 |
| 8/1/2023 | -84 | | $0.0000 | $8.0800 | $678.7200 | $678.72 |
| 8/1/2023 | -200 | | $0.0000 | $8.0800 | $1,616.0000 | $1,616.00 |
| 8/1/2023 | -200 | | $0.0000 | $8.0900 | $1,618.0000 | $1,618.00 |
| 8/1/2023 | -300 | | $0.0000 | $8.0800 | $2,424.0000 | $2,424.00 |
| 8/1/2023 | -500 | | $0.0000 | $8.0900 | $4,045.0000 | $4,045.00 |
| 8/1/2023 | -716 | | $0.0000 | $8.0800 | $5,785.2800 | $5,785.28 |
| 8/7/2023 | 5,000 | $7.6100 | -$38,050.0000 | | $0.0000 | -$38,050.00 |
| 8/8/2023 | 5,000 | $7.3500 | -$36,750.0000 | | $0.0000 | -$36,750.00 |
| 8/8/2023 | 3,200 | $7.3500 | -$23,520.0000 | | $0.0000 | -$23,520.00 |
| 8/8/2023 | 2,370 | $7.4000 | -$17,538.0000 | | $0.0000 | -$17,538.00 |
| 8/8/2023 | 2,300 | $7.4000 | -$17,020.0000 | | $0.0000 | -$17,020.00 |
| 8/8/2023 | 2,000 | $7.3000 | -$14,600.0000 | | $0.0000 | -$14,600.00 |
| 8/8/2023 | 2,000 | $7.3200 | -$14,640.0000 | | $0.0000 | -$14,640.00 |
| 8/8/2023 | 2,000 | $7.3200 | -$14,640.0000 | | $0.0000 | -$14,640.00 |
| 8/8/2023 | 2,000 | $7.3400 | -$14,680.0000 | | $0.0000 | -$14,680.00 |
| 8/8/2023 | 2,000 | $7.3600 | -$14,720.0000 | | $0.0000 | -$14,720.00 |
| 8/8/2023 | 2,000 | $7.3800 | -$14,760.0000 | | $0.0000 | -$14,760.00 |
| 8/8/2023 | 1,800 | $7.3400 | -$13,212.0000 | | $0.0000 | -$13,212.00 |
| 8/8/2023 | 1,488 | $7.4200 | -$11,040.9600 | | $0.0000 | -$11,040.96 |
| 8/8/2023 | 1,079 | $7.3500 | -$7,930.6500 | | $0.0000 | -$7,930.65 |
| 8/8/2023 | 825 | $7.4300 | -$6,129.7500 | | $0.0000 | -$6,129.75 |
| 8/8/2023 | 412 | $7.4200 | -$3,057.0400 | | $0.0000 | -$3,057.04 |
| 8/8/2023 | 400 | $7.3500 | -$2,940.0000 | | $0.0000 | -$2,940.00 |
| 8/8/2023 | 301 | $7.3500 | -$2,212.3500 | | $0.0000 | -$2,212.35 |
| 8/8/2023 | 300 | $7.3900 | -$2,217.0000 | | $0.0000 | -$2,217.00 |
| 8/8/2023 | 120 | $7.3500 | -$882.0000 | | $0.0000 | -$882.00 |
| 8/8/2023 | 100 | $7.3500 | -$735.0000 | | $0.0000 | -$735.00 |
| 8/8/2023 | 100 | $7.4200 | -$742.0000 | | $0.0000 | -$742.00 |
| 8/8/2023 | 100 | $7.4300 | -$743.0000 | | $0.0000 | -$743.00 |
| 8/8/2023 | 75 | $7.4200 | -$556.5000 | | $0.0000 | -$556.50 |
| 8/8/2023 | 30 | $7.3900 | -$221.7000 | | $0.0000 | -$221.70 |
| 8/8/2023 | -4 | | $0.0000 | $7.5300 | $30.1200 | $30.12 |
| 8/8/2023 | -46 | | $0.0000 | $7.4400 | $342.2400 | $342.24 |
| 8/8/2023 | -75 | | $0.0000 | $7.5000 | $562.5000 | $562.50 |
| 8/8/2023 | -79 | | $0.0000 | $7.5500 | $596.4500 | $596.45 |
| 8/8/2023 | -88 | | $0.0000 | $7.5000 | $660.0000 | $660.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.4200 | $742.0000 | $742.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5000 | $750.0000 | $750.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5100 | $751.0000 | $751.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5100 | $751.0000 | $751.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5100 | $751.0000 | $751.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5100 | $751.0000 | $751.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5100 | $751.0000 | $751.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5100 | $751.0000 | $751.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/8/2023 | -100 | | $0.0000 | $7.5100 | $751.0000 | $751.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5100 | $751.0000 | $751.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5300 | $753.0000 | $753.00 |
| 8/8/2023 | -100 | | $0.0000 | $7.5300 | $753.0000 | $753.00 |
| 8/8/2023 | -117 | | $0.0000 | $7.5000 | $877.5000 | $877.50 |
| 8/8/2023 | -125 | | $0.0000 | $7.5000 | $937.5000 | $937.50 |
| 8/8/2023 | -125 | | $0.0000 | $7.5000 | $937.5000 | $937.50 |
| 8/8/2023 | -168 | | $0.0000 | $7.5100 | $1,261.6800 | $1,261.68 |
| 8/8/2023 | -180 | | $0.0000 | $7.5000 | $1,350.0000 | $1,350.00 |
| 8/8/2023 | -190 | | $0.0000 | $7.4100 | $1,407.9000 | $1,407.90 |
| 8/8/2023 | -225 | | $0.0000 | $7.5000 | $1,687.5000 | $1,687.50 |
| 8/8/2023 | -230 | | $0.0000 | $7.5300 | $1,731.9000 | $1,731.90 |
| 8/8/2023 | -274 | | $0.0000 | $7.4400 | $2,038.5600 | $2,038.56 |
| 8/8/2023 | -280 | | $0.0000 | $7.5400 | $2,111.2000 | $2,111.20 |
| 8/8/2023 | -283 | | $0.0000 | $7.5000 | $2,122.5000 | $2,122.50 |
| 8/8/2023 | -297 | | $0.0000 | $7.5000 | $2,227.5000 | $2,227.50 |
| 8/8/2023 | -300 | | $0.0000 | $7.4100 | $2,223.0000 | $2,223.00 |
| 8/8/2023 | -300 | | $0.0000 | $7.4300 | $2,229.0000 | $2,229.00 |
| 8/8/2023 | -300 | | $0.0000 | $7.6100 | $2,283.0000 | $2,283.00 |
| 8/8/2023 | -300 | | $0.0000 | $7.6100 | $2,283.0000 | $2,283.00 |
| 8/8/2023 | -332 | | $0.0000 | $7.5100 | $2,493.3200 | $2,493.32 |
| 8/8/2023 | -340 | | $0.0000 | $7.4900 | $2,546.6000 | $2,546.60 |
| 8/8/2023 | -362 | | $0.0000 | $7.4500 | $2,696.9000 | $2,696.90 |
| 8/8/2023 | -370 | | $0.0000 | $7.4400 | $2,752.8000 | $2,752.80 |
| 8/8/2023 | -370 | | $0.0000 | $7.5300 | $2,786.1000 | $2,786.10 |
| 8/8/2023 | -398 | | $0.0000 | $7.5000 | $2,985.0000 | $2,985.00 |
| 8/8/2023 | -400 | | $0.0000 | $7.5000 | $3,000.0000 | $3,000.00 |
| 8/8/2023 | -400 | | $0.0000 | $7.5300 | $3,012.0000 | $3,012.00 |
| 8/8/2023 | -400 | | $0.0000 | $7.5400 | $3,016.0000 | $3,016.00 |
| 8/8/2023 | -447 | | $0.0000 | $7.5000 | $3,352.5000 | $3,352.50 |
| 8/8/2023 | -500 | | $0.0000 | $7.5000 | $3,750.0000 | $3,750.00 |
| 8/8/2023 | -510 | | $0.0000 | $7.4100 | $3,779.1000 | $3,779.10 |
| 8/8/2023 | -553 | | $0.0000 | $7.5000 | $4,147.5000 | $4,147.50 |
| 8/8/2023 | -583 | | $0.0000 | $7.5000 | $4,372.5000 | $4,372.50 |
| 8/8/2023 | -600 | | $0.0000 | $7.5300 | $4,518.0000 | $4,518.00 |
| 8/8/2023 | -638 | | $0.0000 | $7.4500 | $4,753.1000 | $4,753.10 |
| 8/8/2023 | -660 | | $0.0000 | $7.4900 | $4,943.4000 | $4,943.40 |
| 8/8/2023 | -700 | | $0.0000 | $7.4200 | $5,194.0000 | $5,194.00 |
| 8/8/2023 | -700 | | $0.0000 | $7.5000 | $5,250.0000 | $5,250.00 |
| 8/8/2023 | -720 | | $0.0000 | $7.5400 | $5,428.8000 | $5,428.80 |
| 8/8/2023 | -800 | | $0.0000 | $7.5100 | $6,008.0000 | $6,008.00 |
| 8/8/2023 | -900 | | $0.0000 | $7.4200 | $6,678.0000 | $6,678.00 |
| 8/8/2023 | -900 | | $0.0000 | $7.5000 | $6,750.0000 | $6,750.00 |
| 8/8/2023 | -900 | | $0.0000 | $7.5100 | $6,759.0000 | $6,759.00 |
| 8/8/2023 | -921 | | $0.0000 | $7.5100 | $6,916.7100 | $6,916.71 |
| 8/8/2023 | -954 | | $0.0000 | $7.4400 | $7,097.7600 | $7,097.76 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.4000 | $7,400.0000 | $7,400.00 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.4200 | $7,420.0000 | $7,420.00 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.5000 | $7,500.0000 | $7,500.00 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.5100 | $7,510.0000 | $7,510.00 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.5200 | $7,520.0000 | $7,520.00 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.5200 | $7,520.0000 | $7,520.00 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.5300 | $7,530.0000 | $7,530.00 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.5400 | $7,540.0000 | $7,540.00 |
| 8/8/2023 | -1,000 | | $0.0000 | $7.5400 | $7,540.0000 | $7,540.00 |
| 8/8/2023 | -1,100 | | $0.0000 | $7.5100 | $8,261.0000 | $8,261.00 |
| 8/8/2023 | -1,101 | | $0.0000 | $7.6100 | $8,378.6100 | $8,378.61 |
| 8/8/2023 | -1,156 | | $0.0000 | $7.4400 | $8,600.6400 | $8,600.64 |
| 8/8/2023 | -1,400 | | $0.0000 | $7.6100 | $10,654.0000 | $10,654.00 |
| 8/8/2023 | -1,899 | | $0.0000 | $7.6100 | $14,451.3900 | $14,451.39 |
| 8/9/2023 | 10,000 | $7.1900 | -$71,900.0000 | | $0.0000 | -$71,900.00 |
| 8/9/2023 | 5,400 | $7.2900 | -$39,366.0000 | | $0.0000 | -$39,366.00 |
| 8/9/2023 | 5,000 | $7.1300 | -$35,650.0000 | | $0.0000 | -$35,650.00 |
| 8/9/2023 | 4,900 | $7.1500 | -$35,035.0000 | | $0.0000 | -$35,035.00 |
| 8/9/2023 | 4,400 | $7.1400 | -$31,416.0000 | | $0.0000 | -$31,416.00 |
| 8/9/2023 | 2,000 | $6.9700 | -$13,940.0000 | | $0.0000 | -$13,940.00 |
| 8/9/2023 | 1,000 | $7.1600 | -$7,160.0000 | | $0.0000 | -$7,160.00 |
| 8/9/2023 | 1,000 | $7.1900 | -$7,190.0000 | | $0.0000 | -$7,190.00 |
| 8/9/2023 | 1,000 | $7.2800 | -$7,280.0000 | | $0.0000 | -$7,280.00 |
| 8/9/2023 | 1,000 | $7.3200 | -$7,320.0000 | | $0.0000 | -$7,320.00 |
| 8/9/2023 | 600 | $7.1300 | -$4,278.0000 | | $0.0000 | -$4,278.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/9/2023 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 8/9/2023 | -3 | | $0.0000 | $7.4800 | $22.4400 | $22.44 |
| 8/9/2023 | -4 | | $0.0000 | $7.4300 | $29.7200 | $29.72 |
| 8/9/2023 | -6 | | $0.0000 | $7.4400 | $44.6400 | $44.64 |
| 8/9/2023 | -23 | | $0.0000 | $7.4400 | $171.1200 | $171.12 |
| 8/9/2023 | -70 | | $0.0000 | $7.4400 | $520.8000 | $520.80 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4600 | $746.0000 | $746.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4800 | $748.0000 | $748.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4800 | $748.0000 | $748.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4800 | $748.0000 | $748.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4800 | $748.0000 | $748.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4800 | $748.0000 | $748.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4800 | $748.0000 | $748.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4800 | $748.0000 | $748.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.4800 | $748.0000 | $748.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.5300 | $753.0000 | $753.00 |
| 8/9/2023 | -100 | | $0.0000 | $7.5300 | $753.0000 | $753.00 |
| 8/9/2023 | -194 | | $0.0000 | $7.4400 | $1,443.3600 | $1,443.36 |
| 8/9/2023 | -200 | | $0.0000 | $7.4300 | $1,486.0000 | $1,486.00 |
| 8/9/2023 | -200 | | $0.0000 | $7.4400 | $1,488.0000 | $1,488.00 |
| 8/9/2023 | -200 | | $0.0000 | $7.4400 | $1,488.0000 | $1,488.00 |
| 8/9/2023 | -200 | | $0.0000 | $7.4600 | $1,492.0000 | $1,492.00 |
| 8/9/2023 | -200 | | $0.0000 | $7.5300 | $1,506.0000 | $1,506.00 |
| 8/9/2023 | -200 | | $0.0000 | $7.5300 | $1,506.0000 | $1,506.00 |
| 8/9/2023 | -300 | | $0.0000 | $7.4800 | $2,244.0000 | $2,244.00 |
| 8/9/2023 | -300 | | $0.0000 | $7.4800 | $2,244.0000 | $2,244.00 |
| 8/9/2023 | -300 | | $0.0000 | $7.4800 | $2,244.0000 | $2,244.00 |
| 8/9/2023 | -400 | | $0.0000 | $7.3900 | $2,956.0000 | $2,956.00 |
| 8/9/2023 | -400 | | $0.0000 | $7.4200 | $2,968.0000 | $2,968.00 |
| 8/9/2023 | -600 | | $0.0000 | $7.3900 | $4,434.0000 | $4,434.00 |
| 8/9/2023 | -600 | | $0.0000 | $7.4200 | $4,452.0000 | $4,452.00 |
| 8/9/2023 | -600 | | $0.0000 | $7.4800 | $4,488.0000 | $4,488.00 |
| 8/9/2023 | -600 | | $0.0000 | $7.5500 | $4,530.0000 | $4,530.00 |
| 8/9/2023 | -1,200 | | $0.0000 | $7.4800 | $8,976.0000 | $8,976.00 |
| 8/9/2023 | -2,400 | | $0.0000 | $7.4800 | $17,952.0000 | $17,952.00 |
| 8/9/2023 | -6,400 | | $0.0000 | $7.5300 | $48,192.0000 | $48,192.00 |
| 8/9/2023 | -9,400 | | $0.0000 | $7.5600 | $71,064.0000 | $71,064.00 |
| 8/10/2023 | 12,300 | $6.8500 | -$84,255.0000 | | $0.0000 | -$84,255.00 |
| 8/10/2023 | 5,000 | $6.9400 | -$34,700.0000 | | $0.0000 | -$34,700.00 |
| 8/10/2023 | 5,000 | $6.9800 | -$34,900.0000 | | $0.0000 | -$34,900.00 |
| 8/10/2023 | 5,000 | $6.9900 | -$34,950.0000 | | $0.0000 | -$34,950.00 |
| 8/10/2023 | 5,000 | $7.0100 | -$35,050.0000 | | $0.0000 | -$35,050.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/10/2023 | 5,000 | $7.1000 | -$35,500.0000 | | $0.0000 | -$35,500.00 |
| 8/10/2023 | 5,000 | $7.1200 | -$35,600.0000 | | $0.0000 | -$35,600.00 |
| 8/10/2023 | 5,000 | $7.2000 | -$36,000.0000 | | $0.0000 | -$36,000.00 |
| 8/10/2023 | 4,733 | $7.2000 | -$34,077.6000 | | $0.0000 | -$34,077.60 |
| 8/10/2023 | 3,981 | $6.9500 | -$27,667.9500 | | $0.0000 | -$27,667.95 |
| 8/10/2023 | 2,300 | $6.9800 | -$16,054.0000 | | $0.0000 | -$16,054.00 |
| 8/10/2023 | 2,000 | $7.1500 | -$14,300.0000 | | $0.0000 | -$14,300.00 |
| 8/10/2023 | 2,000 | $7.1700 | -$14,340.0000 | | $0.0000 | -$14,340.00 |
| 8/10/2023 | 1,800 | $6.9600 | -$12,528.0000 | | $0.0000 | -$12,528.00 |
| 8/10/2023 | 1,400 | $6.9600 | -$9,744.0000 | | $0.0000 | -$9,744.00 |
| 8/10/2023 | 1,151 | $6.9600 | -$8,010.9600 | | $0.0000 | -$8,010.96 |
| 8/10/2023 | 819 | $6.9500 | -$5,692.0500 | | $0.0000 | -$5,692.05 |
| 8/10/2023 | 700 | $6.8500 | -$4,795.0000 | | $0.0000 | -$4,795.00 |
| 8/10/2023 | 600 | $6.8400 | -$4,104.0000 | | $0.0000 | -$4,104.00 |
| 8/10/2023 | 400 | $6.9500 | -$2,780.0000 | | $0.0000 | -$2,780.00 |
| 8/10/2023 | 349 | $6.9600 | -$2,429.0400 | | $0.0000 | -$2,429.04 |
| 8/10/2023 | 300 | $6.9600 | -$2,088.0000 | | $0.0000 | -$2,088.00 |
| 8/10/2023 | 267 | $7.1900 | -$1,919.7300 | | $0.0000 | -$1,919.73 |
| 8/10/2023 | 200 | $6.8200 | -$1,364.0000 | | $0.0000 | -$1,364.00 |
| 8/10/2023 | 200 | $6.9400 | -$1,388.0000 | | $0.0000 | -$1,388.00 |
| 8/10/2023 | 100 | $6.8200 | -$682.0000 | | $0.0000 | -$682.00 |
| 8/10/2023 | 100 | $6.8300 | -$683.0000 | | $0.0000 | -$683.00 |
| 8/11/2023 | 4,761 | $6.8300 | -$32,517.6300 | | $0.0000 | -$32,517.63 |
| 8/11/2023 | 4,000 | $6.8400 | -$27,360.0000 | | $0.0000 | -$27,360.00 |
| 8/11/2023 | 3,490 | $6.8400 | -$23,871.6000 | | $0.0000 | -$23,871.60 |
| 8/11/2023 | 1,500 | $6.8400 | -$10,260.0000 | | $0.0000 | -$10,260.00 |
| 8/11/2023 | 174 | $6.8300 | -$1,188.4200 | | $0.0000 | -$1,188.42 |
| 8/11/2023 | 65 | $6.8300 | -$443.9500 | | $0.0000 | -$443.95 |
| 8/11/2023 | 10 | $6.8400 | -$68.4000 | | $0.0000 | -$68.40 |
| 8/11/2023 | -4 | | $0.0000 | $6.9500 | $27.8000 | $27.80 |
| 8/11/2023 | -88 | | $0.0000 | $6.9600 | $612.4800 | $612.48 |
| 8/11/2023 | -100 | | $0.0000 | $7.0400 | $704.0000 | $704.00 |
| 8/11/2023 | -150 | | $0.0000 | $7.0400 | $1,056.0000 | $1,056.00 |
| 8/11/2023 | -150 | | $0.0000 | $7.0400 | $1,056.0000 | $1,056.00 |
| 8/11/2023 | -150 | | $0.0000 | $7.0400 | $1,056.0000 | $1,056.00 |
| 8/11/2023 | -300 | | $0.0000 | $7.0000 | $2,100.0000 | $2,100.00 |
| 8/11/2023 | -328 | | $0.0000 | $6.9600 | $2,282.8800 | $2,282.88 |
| 8/11/2023 | -450 | | $0.0000 | $7.0400 | $3,168.0000 | $3,168.00 |
| 8/11/2023 | -584 | | $0.0000 | $6.9600 | $4,064.6400 | $4,064.64 |
| 8/11/2023 | -996 | | $0.0000 | $6.9500 | $6,922.2000 | $6,922.20 |
| 8/11/2023 | -1,000 | | $0.0000 | $6.9900 | $6,990.0000 | $6,990.00 |
| 8/11/2023 | -1,000 | | $0.0000 | $7.0400 | $7,040.0000 | $7,040.00 |
| 8/11/2023 | -2,300 | | $0.0000 | $7.0000 | $16,100.0000 | $16,100.00 |
| 8/11/2023 | -2,700 | | $0.0000 | $7.0000 | $18,900.0000 | $18,900.00 |
| 8/11/2023 | -5,000 | | $0.0000 | $6.9800 | $34,900.0000 | $34,900.00 |
| 8/14/2023 | 1,000 | $6.7900 | -$6,790.0000 | | $0.0000 | -$6,790.00 |
| 8/14/2023 | 499 | $6.8100 | -$3,398.1900 | | $0.0000 | -$3,398.19 |
| 8/14/2023 | 275 | $6.7900 | -$1,867.2500 | | $0.0000 | -$1,867.25 |
| 8/14/2023 | 226 | $6.8000 | -$1,536.8000 | | $0.0000 | -$1,536.80 |
| 8/15/2023 | 900 | $6.2700 | -$5,643.0000 | | $0.0000 | -$5,643.00 |
| 8/18/2023 | -1 | | $0.0000 | $6.3900 | $6.3900 | $6.39 |
| 8/18/2023 | -10 | | $0.0000 | $6.3900 | $63.9000 | $63.90 |
| 8/18/2023 | -10 | | $0.0000 | $6.4200 | $64.2000 | $64.20 |
| 8/18/2023 | -40 | | $0.0000 | $6.4200 | $256.8000 | $256.80 |
| 8/18/2023 | -76 | | $0.0000 | $6.4200 | $487.9200 | $487.92 |
| 8/18/2023 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/18/2023 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/18/2023 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/18/2023 | -100 | | $0.0000 | $6.4200 | $642.0000 | $642.00 |
| 8/18/2023 | -100 | | $0.0000 | $6.4200 | $642.0000 | $642.00 |
| 8/18/2023 | -139 | | $0.0000 | $6.4200 | $892.3800 | $892.38 |
| 8/18/2023 | -435 | | $0.0000 | $6.4100 | $2,788.3500 | $2,788.35 |
| 8/18/2023 | -470 | | $0.0000 | $6.4700 | $3,040.9000 | $3,040.90 |
| 8/18/2023 | -530 | | $0.0000 | $6.4700 | $3,429.1000 | $3,429.10 |
| 8/18/2023 | -1,000 | | $0.0000 | $6.4300 | $6,430.0000 | $6,430.00 |
| 8/18/2023 | -1,000 | | $0.0000 | $6.5100 | $6,510.0000 | $6,510.00 |
| 8/18/2023 | -4,689 | | $0.0000 | $6.3900 | $29,962.7100 | $29,962.71 |
| 8/21/2023 | 3,000 | $6.3900 | -$19,170.0000 | | $0.0000 | -$19,170.00 |
| 8/21/2023 | 2,000 | $6.3700 | -$12,740.0000 | | $0.0000 | -$12,740.00 |
| 8/21/2023 | 2,000 | $6.3900 | -$12,780.0000 | | $0.0000 | -$12,780.00 |
| 8/21/2023 | 1,000 | $6.3900 | -$6,390.0000 | | $0.0000 | -$6,390.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/21/2023 | -2 | | $0.0000 | $6.5200 | $13.0400 | $13.04 |
| 8/21/2023 | -89 | | $0.0000 | $6.4900 | $577.6100 | $577.61 |
| 8/21/2023 | -100 | | $0.0000 | $6.5600 | $656.0000 | $656.00 |
| 8/21/2023 | -110 | | $0.0000 | $6.5600 | $721.6000 | $721.60 |
| 8/21/2023 | -110 | | $0.0000 | $6.5600 | $721.6000 | $721.60 |
| 8/21/2023 | -135 | | $0.0000 | $6.5200 | $880.2000 | $880.20 |
| 8/21/2023 | -152 | | $0.0000 | $6.5200 | $991.0400 | $991.04 |
| 8/21/2023 | -160 | | $0.0000 | $6.5600 | $1,049.6000 | $1,049.60 |
| 8/21/2023 | -200 | | $0.0000 | $6.4900 | $1,298.0000 | $1,298.00 |
| 8/21/2023 | -231 | | $0.0000 | $6.4900 | $1,499.1900 | $1,499.19 |
| 8/21/2023 | -390 | | $0.0000 | $6.4800 | $2,527.2000 | $2,527.20 |
| 8/21/2023 | -500 | | $0.0000 | $6.3900 | $3,195.0000 | $3,195.00 |
| 8/21/2023 | -610 | | $0.0000 | $6.4800 | $3,952.8000 | $3,952.80 |
| 8/21/2023 | -711 | | $0.0000 | $6.5200 | $4,635.7200 | $4,635.72 |
| 8/21/2023 | -1,000 | | $0.0000 | $6.5100 | $6,510.0000 | $6,510.00 |
| 8/22/2023 | -210 | | $0.0000 | $6.5900 | $1,383.9000 | $1,383.90 |
| 8/22/2023 | -790 | | $0.0000 | $6.5900 | $5,206.1000 | $5,206.10 |
| 8/22/2023 | -1,000 | | $0.0000 | $6.5200 | $6,520.0000 | $6,520.00 |
| 8/22/2023 | -1,000 | | $0.0000 | $6.5200 | $6,520.0000 | $6,520.00 |
| 8/22/2023 | -1,000 | | $0.0000 | $6.5800 | $6,580.0000 | $6,580.00 |
| 8/22/2023 | -1,000 | | $0.0000 | $6.5900 | $6,590.0000 | $6,590.00 |
| 8/22/2023 | -1,000 | | $0.0000 | $6.5900 | $6,590.0000 | $6,590.00 |
| 8/22/2023 | -1,500 | | $0.0000 | $6.5200 | $9,780.0000 | $9,780.00 |
| 8/23/2023 | 5,500 | $6.2600 | -$34,430.0000 | | $0.0000 | -$34,430.00 |
| 8/23/2023 | 4,500 | $6.3100 | -$28,395.0000 | | $0.0000 | -$28,395.00 |
| 8/23/2023 | 2,700 | $6.2800 | -$16,956.0000 | | $0.0000 | -$16,956.00 |
| 8/23/2023 | 600 | $6.2800 | -$3,768.0000 | | $0.0000 | -$3,768.00 |
| 8/23/2023 | 348 | $6.2800 | -$2,185.4400 | | $0.0000 | -$2,185.44 |
| 8/23/2023 | 52 | $6.2700 | -$326.0400 | | $0.0000 | -$326.04 |
| 8/23/2023 | -17 | | $0.0000 | $6.4100 | $108.9700 | $108.97 |
| 8/23/2023 | -200 | | $0.0000 | $6.2700 | $1,254.0000 | $1,254.00 |
| 8/23/2023 | -225 | | $0.0000 | $6.4100 | $1,442.2500 | $1,442.25 |
| 8/23/2023 | -225 | | $0.0000 | $6.4100 | $1,442.2500 | $1,442.25 |
| 8/23/2023 | -225 | | $0.0000 | $6.4100 | $1,442.2500 | $1,442.25 |
| 8/23/2023 | -308 | | $0.0000 | $6.4100 | $1,974.2800 | $1,974.28 |
| 8/23/2023 | -375 | | $0.0000 | $6.4100 | $2,403.7500 | $2,403.75 |
| 8/23/2023 | -400 | | $0.0000 | $6.4100 | $2,564.0000 | $2,564.00 |
| 8/23/2023 | -400 | | $0.0000 | $6.4300 | $2,572.0000 | $2,572.00 |
| 8/23/2023 | -400 | | $0.0000 | $6.4300 | $2,572.0000 | $2,572.00 |
| 8/23/2023 | -500 | | $0.0000 | $6.2700 | $3,135.0000 | $3,135.00 |
| 8/23/2023 | -600 | | $0.0000 | $6.4100 | $3,846.0000 | $3,846.00 |
| 8/23/2023 | -600 | | $0.0000 | $6.4300 | $3,858.0000 | $3,858.00 |
| 8/23/2023 | -625 | | $0.0000 | $6.4100 | $4,006.2500 | $4,006.25 |
| 8/23/2023 | -800 | | $0.0000 | $6.2600 | $5,008.0000 | $5,008.00 |
| 8/23/2023 | -1,000 | | $0.0000 | $6.2600 | $6,260.0000 | $6,260.00 |
| 8/23/2023 | -1,000 | | $0.0000 | $6.2600 | $6,260.0000 | $6,260.00 |
| 8/23/2023 | -1,000 | | $0.0000 | $6.2700 | $6,270.0000 | $6,270.00 |
| 8/23/2023 | -1,100 | | $0.0000 | $6.4300 | $7,073.0000 | $7,073.00 |
| 8/24/2023 | -17 | | $0.0000 | $6.0400 | $102.6800 | $102.68 |
| 8/24/2023 | -100 | | $0.0000 | $6.0100 | $601.0000 | $601.00 |
| 8/24/2023 | -189 | | $0.0000 | $6.0300 | $1,139.6700 | $1,139.67 |
| 8/24/2023 | -200 | | $0.0000 | $5.9500 | $1,190.0000 | $1,190.00 |
| 8/24/2023 | -200 | | $0.0000 | $6.0200 | $1,204.0000 | $1,204.00 |
| 8/24/2023 | -360 | | $0.0000 | $6.0400 | $2,174.4000 | $2,174.40 |
| 8/24/2023 | -361 | | $0.0000 | $6.0100 | $2,169.6100 | $2,169.61 |
| 8/24/2023 | -543 | | $0.0000 | $6.0200 | $3,268.8600 | $3,268.86 |
| 8/24/2023 | -831 | | $0.0000 | $5.9900 | $4,977.6900 | $4,977.69 |
| 8/24/2023 | -872 | | $0.0000 | $6.0200 | $5,249.4400 | $5,249.44 |
| 8/24/2023 | -1,115 | | $0.0000 | $5.9400 | $6,623.1000 | $6,623.10 |
| 8/24/2023 | -1,159 | | $0.0000 | $5.9700 | $6,919.2300 | $6,919.23 |
| 8/24/2023 | -1,306 | | $0.0000 | $6.0700 | $7,927.4200 | $7,927.42 |
| 8/24/2023 | -1,385 | | $0.0000 | $5.9500 | $8,240.7500 | $8,240.75 |
| 8/24/2023 | -1,544 | | $0.0000 | $6.0300 | $9,310.3200 | $9,310.32 |
| 8/24/2023 | -2,500 | | $0.0000 | $5.9300 | $14,825.0000 | $14,825.00 |
| 8/24/2023 | -2,890 | | $0.0000 | $6.0200 | $17,397.8000 | $17,397.80 |
| 8/24/2023 | -3,124 | | $0.0000 | $6.0100 | $18,775.2400 | $18,775.24 |
| 8/24/2023 | -3,694 | | $0.0000 | $6.0600 | $22,385.6400 | $22,385.64 |
| 8/24/2023 | -3,841 | | $0.0000 | $5.9600 | $22,892.3600 | $22,892.36 |
| 8/24/2023 | -4,169 | | $0.0000 | $6.0000 | $25,014.0000 | $25,014.00 |
| 8/24/2023 | -4,800 | | $0.0000 | $5.9500 | $28,560.0000 | $28,560.00 |
| 8/24/2023 | -4,800 | | $0.0000 | $6.0100 | $28,848.0000 | $28,848.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/24/2023 | -5,000 | | $0.0000 | $5.9600 | $29,800.0000 | $29,800.00 |
| 8/24/2023 | -5,000 | | $0.0000 | $6.0600 | $30,300.0000 | $30,300.00 |
| 8/24/2023 | -5,000 | | $0.0000 | $6.0600 | $30,300.0000 | $30,300.00 |
| 8/24/2023 | -5,000 | | $0.0000 | $6.0800 | $30,400.0000 | $30,400.00 |
| 8/24/2023 | -5,000 | | $0.0000 | $6.0900 | $30,450.0000 | $30,450.00 |
| 8/30/2023 | 5,000 | $6.1800 | -$30,900.0000 | | $0.0000 | -$30,900.00 |
| 8/30/2023 | 5,000 | $6.2000 | -$31,000.0000 | | $0.0000 | -$31,000.00 |
| 8/30/2023 | 4,800 | $6.2000 | -$29,760.0000 | | $0.0000 | -$29,760.00 |
| 8/30/2023 | 4,357 | $6.1900 | -$26,969.8300 | | $0.0000 | -$26,969.83 |
| 8/30/2023 | 642 | $6.1800 | -$3,967.5600 | | $0.0000 | -$3,967.56 |
| 8/30/2023 | 200 | $6.2000 | -$1,240.0000 | | $0.0000 | -$1,240.00 |
| 8/30/2023 | 1 | $6.1800 | -$6.1800 | | $0.0000 | -$6.18 |
| 8/30/2023 | -100 | | $0.0000 | $6.2300 | $623.0000 | $623.00 |
| 8/30/2023 | -170 | | $0.0000 | $6.2500 | $1,062.5000 | $1,062.50 |
| 8/30/2023 | -205 | | $0.0000 | $6.2500 | $1,281.2500 | $1,281.25 |
| 8/30/2023 | -211 | | $0.0000 | $6.2300 | $1,314.5300 | $1,314.53 |
| 8/30/2023 | -400 | | $0.0000 | $6.2300 | $2,492.0000 | $2,492.00 |
| 8/30/2023 | -795 | | $0.0000 | $6.2500 | $4,968.7500 | $4,968.75 |
| 8/30/2023 | -830 | | $0.0000 | $6.2500 | $5,187.5000 | $5,187.50 |
| 8/30/2023 | -1,000 | | $0.0000 | $6.2500 | $6,250.0000 | $6,250.00 |
| 8/30/2023 | -1,000 | | $0.0000 | $6.2500 | $6,250.0000 | $6,250.00 |
| 8/30/2023 | -1,000 | | $0.0000 | $6.2500 | $6,250.0000 | $6,250.00 |
| 8/30/2023 | -1,000 | | $0.0000 | $6.2500 | $6,250.0000 | $6,250.00 |
| 8/30/2023 | -1,900 | | $0.0000 | $6.2200 | $11,818.0000 | $11,818.00 |
| 8/30/2023 | -3,100 | | $0.0000 | $6.2200 | $19,282.0000 | $19,282.00 |
| 8/30/2023 | -3,500 | | $0.0000 | $6.2200 | $21,770.0000 | $21,770.00 |
| 8/30/2023 | -4,789 | | $0.0000 | $6.2300 | $29,835.4700 | $29,835.47 |
| 9/1/2023 | -200 | | $0.0000 | $6.0300 | $1,206.0000 | $1,206.00 |
| 9/1/2023 | -299 | | $0.0000 | $6.0100 | $1,796.9900 | $1,796.99 |
| 9/1/2023 | -500 | | $0.0000 | $6.0100 | $3,005.0000 | $3,005.00 |
| 9/1/2023 | -1,699 | | $0.0000 | $6.0200 | $10,227.9800 | $10,227.98 |
| 9/1/2023 | -2,801 | | $0.0000 | $6.0200 | $16,862.0200 | $16,862.02 |
| 9/1/2023 | -4,800 | | $0.0000 | $6.0200 | $28,896.0000 | $28,896.00 |
| 9/1/2023 | -5,201 | | $0.0000 | $6.0100 | $31,258.0100 | $31,258.01 |
| 9/13/2023 | 2,000 | $6.6700 | -$13,340.0000 | | $0.0000 | -$13,340.00 |
| 9/13/2023 | 2,000 | $6.6800 | -$13,360.0000 | | $0.0000 | -$13,360.00 |
| 9/13/2023 | 2,000 | $6.6800 | -$13,360.0000 | | $0.0000 | -$13,360.00 |
| 9/14/2023 | 5,000 | $6.4800 | -$32,400.0000 | | $0.0000 | -$32,400.00 |
| 9/14/2023 | 5,000 | $6.5200 | -$32,600.0000 | | $0.0000 | -$32,600.00 |
| 9/14/2023 | 5,000 | $6.5200 | -$32,600.0000 | | $0.0000 | -$32,600.00 |
| 9/14/2023 | 5,000 | $6.6700 | -$33,350.0000 | | $0.0000 | -$33,350.00 |
| 9/14/2023 | 4,354 | $6.6900 | -$29,128.2600 | | $0.0000 | -$29,128.26 |
| 9/14/2023 | 1,000 | $6.6200 | -$6,620.0000 | | $0.0000 | -$6,620.00 |
| 9/14/2023 | 1,000 | $6.6400 | -$6,640.0000 | | $0.0000 | -$6,640.00 |
| 9/14/2023 | 900 | $6.6200 | -$5,958.0000 | | $0.0000 | -$5,958.00 |
| 9/14/2023 | 646 | $6.6800 | -$4,315.2800 | | $0.0000 | -$4,315.28 |
| 9/14/2023 | 100 | $6.6200 | -$662.0000 | | $0.0000 | -$662.00 |
| 9/14/2023 | -500 | | $0.0000 | $6.7500 | $3,375.0000 | $3,375.00 |
| 9/14/2023 | -500 | | $0.0000 | $6.8500 | $3,425.0000 | $3,425.00 |
| 9/14/2023 | -1,000 | | $0.0000 | $6.7600 | $6,760.0000 | $6,760.00 |
| 9/14/2023 | -1,000 | | $0.0000 | $6.7600 | $6,760.0000 | $6,760.00 |
| 9/14/2023 | -1,000 | | $0.0000 | $6.7700 | $6,770.0000 | $6,770.00 |
| 9/14/2023 | -1,000 | | $0.0000 | $6.8100 | $6,810.0000 | $6,810.00 |
| 9/14/2023 | -1,000 | | $0.0000 | $6.8100 | $6,810.0000 | $6,810.00 |
| 9/15/2023 | 5,000 | $6.6000 | -$33,000.0000 | | $0.0000 | -$33,000.00 |
| 9/15/2023 | 5,000 | $6.6200 | -$33,100.0000 | | $0.0000 | -$33,100.00 |
| 9/15/2023 | 4,600 | $6.6000 | -$30,360.0000 | | $0.0000 | -$30,360.00 |
| 9/15/2023 | 4,499 | $6.5800 | -$29,603.4200 | | $0.0000 | -$29,603.42 |
| 9/15/2023 | 1,600 | $6.5800 | -$10,528.0000 | | $0.0000 | -$10,528.00 |
| 9/15/2023 | 400 | $6.5800 | -$2,632.0000 | | $0.0000 | -$2,632.00 |
| 9/15/2023 | 300 | $6.5900 | -$1,977.0000 | | $0.0000 | -$1,977.00 |
| 9/15/2023 | 101 | $6.5800 | -$664.5800 | | $0.0000 | -$664.58 |
| 9/15/2023 | 100 | $6.5900 | -$659.0000 | | $0.0000 | -$659.00 |
| 9/15/2023 | -10 | | $0.0000 | $6.7900 | $67.9000 | $67.90 |
| 9/15/2023 | -56 | | $0.0000 | $6.7600 | $378.5600 | $378.56 |
| 9/15/2023 | -58 | | $0.0000 | $6.7200 | $389.7600 | $389.76 |
| 9/15/2023 | -100 | | $0.0000 | $6.7200 | $672.0000 | $672.00 |
| 9/15/2023 | -100 | | $0.0000 | $6.7200 | $672.0000 | $672.00 |
| 9/15/2023 | -105 | | $0.0000 | $6.7400 | $707.7000 | $707.70 |
| 9/15/2023 | -200 | | $0.0000 | $6.7600 | $1,352.0000 | $1,352.00 |
| 9/15/2023 | -300 | | $0.0000 | $6.7800 | $2,034.0000 | $2,034.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/15/2023 | -300 | | $0.0000 | $6.7900 | $2,037.0000 | $2,037.00 |
| 9/15/2023 | -317 | | $0.0000 | $6.7200 | $2,130.2400 | $2,130.24 |
| 9/15/2023 | -400 | | $0.0000 | $6.7300 | $2,692.0000 | $2,692.00 |
| 9/15/2023 | -444 | | $0.0000 | $6.7600 | $3,001.4400 | $3,001.44 |
| 9/15/2023 | -500 | | $0.0000 | $6.7200 | $3,360.0000 | $3,360.00 |
| 9/15/2023 | -500 | | $0.0000 | $6.7200 | $3,360.0000 | $3,360.00 |
| 9/15/2023 | -600 | | $0.0000 | $6.7300 | $4,038.0000 | $4,038.00 |
| 9/15/2023 | -683 | | $0.0000 | $6.7200 | $4,589.7600 | $4,589.76 |
| 9/15/2023 | -700 | | $0.0000 | $6.7800 | $4,746.0000 | $4,746.00 |
| 9/15/2023 | -842 | | $0.0000 | $6.7200 | $5,658.2400 | $5,658.24 |
| 9/15/2023 | -990 | | $0.0000 | $6.7800 | $6,712.2000 | $6,712.20 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.6300 | $6,630.0000 | $6,630.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7200 | $6,720.0000 | $6,720.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7200 | $6,720.0000 | $6,720.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7200 | $6,720.0000 | $6,720.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7300 | $6,730.0000 | $6,730.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7300 | $6,730.0000 | $6,730.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7400 | $6,740.0000 | $6,740.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7800 | $6,780.0000 | $6,780.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7800 | $6,780.0000 | $6,780.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7800 | $6,780.0000 | $6,780.00 |
| 9/15/2023 | -1,000 | | $0.0000 | $6.7800 | $6,780.0000 | $6,780.00 |
| 9/15/2023 | -4,895 | | $0.0000 | $6.7400 | $32,992.3000 | $32,992.30 |
| 9/18/2023 | 5,000 | $6.2600 | -$31,300.0000 | | $0.0000 | -$31,300.00 |
| 9/18/2023 | 5,000 | $6.2600 | -$31,300.0000 | | $0.0000 | -$31,300.00 |
| 9/18/2023 | 5,000 | $6.4100 | -$32,050.0000 | | $0.0000 | -$32,050.00 |
| 9/18/2023 | 5,000 | $6.4300 | -$32,150.0000 | | $0.0000 | -$32,150.00 |
| 9/18/2023 | 4,900 | $6.2600 | -$30,674.0000 | | $0.0000 | -$30,674.00 |
| 9/18/2023 | 4,500 | $6.4300 | -$28,935.0000 | | $0.0000 | -$28,935.00 |
| 9/18/2023 | 3,890 | $6.2500 | -$24,312.5000 | | $0.0000 | -$24,312.50 |
| 9/18/2023 | 2,790 | $6.2500 | -$17,437.5000 | | $0.0000 | -$17,437.50 |
| 9/18/2023 | 1,110 | $6.2600 | -$6,948.6000 | | $0.0000 | -$6,948.60 |
| 9/18/2023 | 100 | $6.2600 | -$626.0000 | | $0.0000 | -$626.00 |
| 9/19/2023 | 10,000 | $5.9500 | -$59,500.0000 | | $0.0000 | -$59,500.00 |
| 9/19/2023 | 7,436 | $5.9700 | -$44,392.9200 | | $0.0000 | -$44,392.92 |
| 9/19/2023 | 2,064 | $5.9600 | -$12,301.4400 | | $0.0000 | -$12,301.44 |
| 9/19/2023 | 400 | $5.9500 | -$2,380.0000 | | $0.0000 | -$2,380.00 |
| 9/19/2023 | 100 | $5.9600 | -$596.0000 | | $0.0000 | -$596.00 |
| 9/20/2023 | -1 | | $0.0000 | $6.4000 | $6.4000 | $6.40 |
| 9/20/2023 | -1 | | $0.0000 | $6.4400 | $6.4400 | $6.44 |
| 9/20/2023 | -2 | | $0.0000 | $6.6000 | $13.2000 | $13.20 |
| 9/20/2023 | -3 | | $0.0000 | $6.4200 | $19.2600 | $19.26 |
| 9/20/2023 | -10 | | $0.0000 | $6.6500 | $66.5000 | $66.50 |
| 9/20/2023 | -23 | | $0.0000 | $6.5400 | $150.4200 | $150.42 |
| 9/20/2023 | -27 | | $0.0000 | $6.3600 | $171.7200 | $171.72 |
| 9/20/2023 | -38 | | $0.0000 | $6.5600 | $249.2800 | $249.28 |
| 9/20/2023 | -49 | | $0.0000 | $6.5100 | $318.9900 | $318.99 |
| 9/20/2023 | -51 | | $0.0000 | $6.4900 | $330.9900 | $330.99 |
| 9/20/2023 | -60 | | $0.0000 | $6.3600 | $381.6000 | $381.60 |
| 9/20/2023 | -62 | | $0.0000 | $6.5500 | $406.1000 | $406.10 |
| 9/20/2023 | -62 | | $0.0000 | $6.5600 | $406.7200 | $406.72 |
| 9/20/2023 | -77 | | $0.0000 | $6.5400 | $503.5800 | $503.58 |
| 9/20/2023 | -79 | | $0.0000 | $6.5200 | $515.0800 | $515.08 |
| 9/20/2023 | -90 | | $0.0000 | $6.6400 | $597.6000 | $597.60 |
| 9/20/2023 | -95 | | $0.0000 | $6.4900 | $616.5500 | $616.55 |
| 9/20/2023 | -99 | | $0.0000 | $6.4000 | $633.6000 | $633.60 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/20/2023 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4400 | $644.0000 | $644.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4400 | $644.0000 | $644.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4400 | $644.0000 | $644.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4400 | $644.0000 | $644.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4400 | $644.0000 | $644.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4400 | $644.0000 | $644.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4400 | $644.0000 | $644.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4400 | $644.0000 | $644.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4500 | $645.0000 | $645.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4500 | $645.0000 | $645.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4500 | $645.0000 | $645.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4500 | $645.0000 | $645.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4500 | $645.0000 | $645.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4600 | $646.0000 | $646.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4600 | $646.0000 | $646.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4600 | $646.0000 | $646.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4600 | $646.0000 | $646.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4700 | $647.0000 | $647.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4700 | $647.0000 | $647.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4700 | $647.0000 | $647.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4700 | $647.0000 | $647.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5200 | $652.0000 | $652.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5200 | $652.0000 | $652.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5200 | $652.0000 | $652.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5200 | $652.0000 | $652.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5200 | $652.0000 | $652.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5300 | $653.0000 | $653.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5300 | $653.0000 | $653.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5300 | $653.0000 | $653.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5400 | $654.0000 | $654.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5400 | $654.0000 | $654.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5500 | $655.0000 | $655.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5600 | $656.0000 | $656.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5600 | $656.0000 | $656.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6500 | $665.0000 | $665.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.7400 | $674.0000 | $674.00 |
| 9/20/2023 | -100 | | $0.0000 | $6.7400 | $674.0000 | $674.00 |
| 9/20/2023 | -105 | | $0.0000 | $6.4600 | $678.3000 | $678.30 |
| 9/20/2023 | -121 | | $0.0000 | $6.5200 | $788.9200 | $788.92 |
| 9/20/2023 | -138 | | $0.0000 | $6.5600 | $905.2800 | $905.28 |
| 9/20/2023 | -199 | | $0.0000 | $6.4400 | $1,281.5600 | $1,281.56 |
| 9/20/2023 | -200 | | $0.0000 | $6.3700 | $1,274.0000 | $1,274.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4300 | $1,286.0000 | $1,286.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/20/2023 | -200 | | $0.0000 | $6.4300 | $1,286.0000 | $1,286.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4300 | $1,286.0000 | $1,286.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4400 | $1,288.0000 | $1,288.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4400 | $1,288.0000 | $1,288.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4400 | $1,288.0000 | $1,288.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4400 | $1,288.0000 | $1,288.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4400 | $1,288.0000 | $1,288.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4400 | $1,288.0000 | $1,288.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4500 | $1,290.0000 | $1,290.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.4500 | $1,290.0000 | $1,290.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.5300 | $1,306.0000 | $1,306.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.5300 | $1,306.0000 | $1,306.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.5300 | $1,306.0000 | $1,306.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.5400 | $1,308.0000 | $1,308.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.5600 | $1,312.0000 | $1,312.00 |
| 9/20/2023 | -200 | | $0.0000 | $6.7400 | $1,348.0000 | $1,348.00 |
| 9/20/2023 | -210 | | $0.0000 | $6.3700 | $1,337.7000 | $1,337.70 |
| 9/20/2023 | -300 | | $0.0000 | $6.4400 | $1,932.0000 | $1,932.00 |
| 9/20/2023 | -300 | | $0.0000 | $6.4600 | $1,938.0000 | $1,938.00 |
| 9/20/2023 | -300 | | $0.0000 | $6.4600 | $1,938.0000 | $1,938.00 |
| 9/20/2023 | -300 | | $0.0000 | $6.4600 | $1,938.0000 | $1,938.00 |
| 9/20/2023 | -300 | | $0.0000 | $6.4600 | $1,938.0000 | $1,938.00 |
| 9/20/2023 | -300 | | $0.0000 | $6.4900 | $1,947.0000 | $1,947.00 |
| 9/20/2023 | -300 | | $0.0000 | $6.4900 | $1,947.0000 | $1,947.00 |
| 9/20/2023 | -300 | | $0.0000 | $6.4900 | $1,947.0000 | $1,947.00 |
| 9/20/2023 | -400 | | $0.0000 | $6.4400 | $2,576.0000 | $2,576.00 |
| 9/20/2023 | -400 | | $0.0000 | $6.4400 | $2,576.0000 | $2,576.00 |
| 9/20/2023 | -400 | | $0.0000 | $6.4600 | $2,584.0000 | $2,584.00 |
| 9/20/2023 | -400 | | $0.0000 | $6.4600 | $2,584.0000 | $2,584.00 |
| 9/20/2023 | -400 | | $0.0000 | $6.4600 | $2,584.0000 | $2,584.00 |
| 9/20/2023 | -400 | | $0.0000 | $6.4900 | $2,596.0000 | $2,596.00 |
| 9/20/2023 | -400 | | $0.0000 | $6.4900 | $2,596.0000 | $2,596.00 |
| 9/20/2023 | -400 | | $0.0000 | $6.5000 | $2,600.0000 | $2,600.00 |
| 9/20/2023 | -500 | | $0.0000 | $6.3800 | $3,190.0000 | $3,190.00 |
| 9/20/2023 | -500 | | $0.0000 | $6.4400 | $3,220.0000 | $3,220.00 |
| 9/20/2023 | -600 | | $0.0000 | $6.3700 | $3,822.0000 | $3,822.00 |
| 9/20/2023 | -600 | | $0.0000 | $6.4300 | $3,858.0000 | $3,858.00 |
| 9/20/2023 | -700 | | $0.0000 | $6.4400 | $4,508.0000 | $4,508.00 |
| 9/20/2023 | -700 | | $0.0000 | $6.4400 | $4,508.0000 | $4,508.00 |
| 9/20/2023 | -1,000 | | $0.0000 | $6.3800 | $6,380.0000 | $6,380.00 |
| 9/20/2023 | -1,000 | | $0.0000 | $6.4400 | $6,440.0000 | $6,440.00 |
| 9/20/2023 | -1,210 | | $0.0000 | $6.4700 | $7,828.7000 | $7,828.70 |
| 9/20/2023 | -1,500 | | $0.0000 | $6.4400 | $9,660.0000 | $9,660.00 |
| 9/20/2023 | -1,600 | | $0.0000 | $6.3600 | $10,176.0000 | $10,176.00 |
| 9/20/2023 | -1,700 | | $0.0000 | $6.6500 | $11,305.0000 | $11,305.00 |
| 9/20/2023 | -2,200 | | $0.0000 | $6.3700 | $14,014.0000 | $14,014.00 |
| 9/20/2023 | -4,500 | | $0.0000 | $6.7300 | $30,285.0000 | $30,285.00 |
| 9/20/2023 | -5,000 | | $0.0000 | $6.6400 | $33,200.0000 | $33,200.00 |
| 9/20/2023 | -5,180 | | $0.0000 | $6.4200 | $33,255.6000 | $33,255.60 |
| 9/20/2023 | -6,000 | | $0.0000 | $6.3700 | $38,220.0000 | $38,220.00 |
| 9/20/2023 | -6,598 | | $0.0000 | $6.5100 | $42,952.9800 | $42,952.98 |
| 9/20/2023 | -7,500 | | $0.0000 | $6.6500 | $49,875.0000 | $49,875.00 |
| 9/20/2023 | -9,400 | | $0.0000 | $6.6400 | $62,416.0000 | $62,416.00 |
| 9/21/2023 | -824 | | $0.0000 | $6.0100 | $4,952.2400 | $4,952.24 |
| 9/21/2023 | -2,000 | | $0.0000 | $6.0300 | $12,060.0000 | $12,060.00 |
| 9/21/2023 | -4,176 | | $0.0000 | $6.0000 | $25,056.0000 | $25,056.00 |
| 9/27/2023 | 5,000 | $5.6000 | -$28,000.0000 | | $0.0000 | -$28,000.00 |
| 9/27/2023 | 5,000 | $5.6000 | -$28,000.0000 | | $0.0000 | -$28,000.00 |
| 9/27/2023 | 5,000 | $5.6100 | -$28,050.0000 | | $0.0000 | -$28,050.00 |
| 9/27/2023 | 5,000 | $5.6200 | -$28,100.0000 | | $0.0000 | -$28,100.00 |
| 9/27/2023 | 5,000 | $5.6200 | -$28,100.0000 | | $0.0000 | -$28,100.00 |
| 9/27/2023 | 4,900 | $5.6200 | -$27,538.0000 | | $0.0000 | -$27,538.00 |
| 9/27/2023 | 4,899 | $5.6700 | -$27,777.3300 | | $0.0000 | -$27,777.33 |
| 9/27/2023 | 4,277 | $5.5900 | -$23,908.4300 | | $0.0000 | -$23,908.43 |
| 9/27/2023 | 3,257 | $5.6400 | -$18,369.4800 | | $0.0000 | -$18,369.48 |
| 9/27/2023 | 2,100 | $5.6200 | -$11,802.0000 | | $0.0000 | -$11,802.00 |
| 9/27/2023 | 1,952 | $5.5900 | -$10,911.6800 | | $0.0000 | -$10,911.68 |
| 9/27/2023 | 1,148 | $5.6100 | -$6,440.2800 | | $0.0000 | -$6,440.28 |
| 9/27/2023 | 1,069 | $5.6300 | -$6,018.4700 | | $0.0000 | -$6,018.47 |
| 9/27/2023 | 1,054 | $5.5800 | -$5,881.3200 | | $0.0000 | -$5,881.32 |
| 9/27/2023 | 1,000 | $5.5100 | -$5,510.0000 | | $0.0000 | -$5,510.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/27/2023 | 1,000 | $5.6200 | -$5,620.0000 | | $0.0000 | -$5,620.00 |
| 9/27/2023 | 600 | $5.5800 | -$3,348.0000 | | $0.0000 | -$3,348.00 |
| 9/27/2023 | 500 | $5.5100 | -$2,755.0000 | | $0.0000 | -$2,755.00 |
| 9/27/2023 | 403 | $5.6200 | -$2,264.8600 | | $0.0000 | -$2,264.86 |
| 9/27/2023 | 400 | $5.5700 | -$2,228.0000 | | $0.0000 | -$2,228.00 |
| 9/27/2023 | 271 | $5.6200 | -$1,523.0200 | | $0.0000 | -$1,523.02 |
| 9/27/2023 | 246 | $5.5600 | -$1,367.7600 | | $0.0000 | -$1,367.76 |
| 9/27/2023 | 200 | $5.6000 | -$1,120.0000 | | $0.0000 | -$1,120.00 |
| 9/27/2023 | 200 | $5.6300 | -$1,126.0000 | | $0.0000 | -$1,126.00 |
| 9/27/2023 | 200 | $5.6400 | -$1,128.0000 | | $0.0000 | -$1,128.00 |
| 9/27/2023 | 123 | $5.5800 | -$686.3400 | | $0.0000 | -$686.34 |
| 9/27/2023 | 101 | $5.6600 | -$571.6600 | | $0.0000 | -$571.66 |
| 9/27/2023 | 100 | $5.6200 | -$562.0000 | | $0.0000 | -$562.00 |
| 9/27/2023 | 100 | $5.6200 | -$562.0000 | | $0.0000 | -$562.00 |
| 9/29/2023 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 9/29/2023 | -100 | | $0.0000 | $6.0900 | $609.0000 | $609.00 |
| 9/29/2023 | -101 | | $0.0000 | $6.0700 | $613.0700 | $613.07 |
| 9/29/2023 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 9/29/2023 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 9/29/2023 | -200 | | $0.0000 | $6.0600 | $1,212.0000 | $1,212.00 |
| 9/29/2023 | -200 | | $0.0000 | $6.0600 | $1,212.0000 | $1,212.00 |
| 9/29/2023 | -200 | | $0.0000 | $6.0700 | $1,214.0000 | $1,214.00 |
| 9/29/2023 | -286 | | $0.0000 | $6.0700 | $1,736.0200 | $1,736.02 |
| 9/29/2023 | -300 | | $0.0000 | $6.0600 | $1,818.0000 | $1,818.00 |
| 9/29/2023 | -301 | | $0.0000 | $6.0500 | $1,821.0500 | $1,821.05 |
| 9/29/2023 | -388 | | $0.0000 | $6.0800 | $2,359.0400 | $2,359.04 |
| 9/29/2023 | -456 | | $0.0000 | $6.0300 | $2,749.6800 | $2,749.68 |
| 9/29/2023 | -521 | | $0.0000 | $6.0400 | $3,146.8400 | $3,146.84 |
| 9/29/2023 | -600 | | $0.0000 | $6.0800 | $3,648.0000 | $3,648.00 |
| 9/29/2023 | -778 | | $0.0000 | $6.0700 | $4,722.4600 | $4,722.46 |
| 9/29/2023 | -922 | | $0.0000 | $6.0900 | $5,614.9800 | $5,614.98 |
| 9/29/2023 | -1,000 | | $0.0000 | $6.0800 | $6,080.0000 | $6,080.00 |
| 9/29/2023 | -1,000 | | $0.0000 | $6.0800 | $6,080.0000 | $6,080.00 |
| 9/29/2023 | -1,399 | | $0.0000 | $6.0400 | $8,449.9600 | $8,449.96 |
| 9/29/2023 | -2,600 | | $0.0000 | $6.0600 | $15,756.0000 | $15,756.00 |
| 9/29/2023 | -2,800 | | $0.0000 | $6.0500 | $16,940.0000 | $16,940.00 |
| 9/29/2023 | -3,100 | | $0.0000 | $6.0300 | $18,693.0000 | $18,693.00 |
| 9/29/2023 | -3,723 | | $0.0000 | $6.0200 | $22,412.4600 | $22,412.46 |
| 9/29/2023 | -4,413 | | $0.0000 | $6.0600 | $26,742.7800 | $26,742.78 |
| 9/29/2023 | -4,600 | | $0.0000 | $6.0600 | $27,876.0000 | $27,876.00 |
| 9/29/2023 | -4,612 | | $0.0000 | $6.0700 | $27,994.8400 | $27,994.84 |
| 9/29/2023 | -5,000 | | $0.0000 | $6.0500 | $30,250.0000 | $30,250.00 |
| 9/29/2023 | -5,000 | | $0.0000 | $6.0500 | $30,250.0000 | $30,250.00 |
| 9/29/2023 | -5,000 | | $0.0000 | $6.0500 | $30,250.0000 | $30,250.00 |
| 9/29/2023 | -5,000 | | $0.0000 | $6.0700 | $30,350.0000 | $30,350.00 |
| 10/3/2023 | 5,000 | $5.8000 | -$29,000.0000 | | $0.0000 | -$29,000.00 |
| 10/3/2023 | 5,000 | $5.8600 | -$29,300.0000 | | $0.0000 | -$29,300.00 |
| 10/3/2023 | 4,425 | $5.8400 | -$25,842.0000 | | $0.0000 | -$25,842.00 |
| 10/3/2023 | 4,048 | $5.8200 | -$23,559.3600 | | $0.0000 | -$23,559.36 |
| 10/3/2023 | 2,527 | $5.8700 | -$14,833.4900 | | $0.0000 | -$14,833.49 |
| 10/3/2023 | 2,400 | $5.8300 | -$13,992.0000 | | $0.0000 | -$13,992.00 |
| 10/3/2023 | 1,600 | $5.8800 | -$9,408.0000 | | $0.0000 | -$9,408.00 |
| 10/3/2023 | 1,537 | $5.8400 | -$8,976.0800 | | $0.0000 | -$8,976.08 |
| 10/3/2023 | 800 | $5.8200 | -$4,656.0000 | | $0.0000 | -$4,656.00 |
| 10/3/2023 | 800 | $5.8400 | -$4,672.0000 | | $0.0000 | -$4,672.00 |
| 10/3/2023 | 773 | $5.8600 | -$4,529.7800 | | $0.0000 | -$4,529.78 |
| 10/3/2023 | 575 | $5.8400 | -$3,358.0000 | | $0.0000 | -$3,358.00 |
| 10/3/2023 | 500 | $5.7900 | -$2,895.0000 | | $0.0000 | -$2,895.00 |
| 10/3/2023 | 500 | $5.8100 | -$2,905.0000 | | $0.0000 | -$2,905.00 |
| 10/3/2023 | 500 | $5.8300 | -$2,915.0000 | | $0.0000 | -$2,915.00 |
| 10/3/2023 | 263 | $5.8300 | -$1,533.2900 | | $0.0000 | -$1,533.29 |
| 10/3/2023 | 100 | $5.8200 | -$582.0000 | | $0.0000 | -$582.00 |
| 10/3/2023 | 100 | $5.8700 | -$587.0000 | | $0.0000 | -$587.00 |
| 10/3/2023 | 52 | $5.8200 | -$302.6400 | | $0.0000 | -$302.64 |
| 10/10/2023 | -1 | | $0.0000 | $5.8400 | $5.8400 | $5.84 |
| 10/10/2023 | -44 | | $0.0000 | $5.8400 | $256.9600 | $256.96 |
| 10/10/2023 | -55 | | $0.0000 | $5.8400 | $321.2000 | $321.20 |
| 10/10/2023 | -56 | | $0.0000 | $5.8400 | $327.0400 | $327.04 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 10/10/2023 | -100 | | $0.0000 | $5.8600 | $586.0000 | $586.00 |
| 10/10/2023 | -146 | | $0.0000 | $5.8400 | $852.6400 | $852.64 |
| 10/10/2023 | -167 | | $0.0000 | $5.8300 | $973.6100 | $973.61 |
| 10/10/2023 | -173 | | $0.0000 | $5.8300 | $1,008.5900 | $1,008.59 |
| 10/10/2023 | -198 | | $0.0000 | $5.8400 | $1,156.3200 | $1,156.32 |
| 10/10/2023 | -200 | | $0.0000 | $5.8400 | $1,168.0000 | $1,168.00 |
| 10/10/2023 | -200 | | $0.0000 | $5.8500 | $1,170.0000 | $1,170.00 |
| 10/10/2023 | -300 | | $0.0000 | $5.8400 | $1,752.0000 | $1,752.00 |
| 10/10/2023 | -300 | | $0.0000 | $5.8500 | $1,755.0000 | $1,755.00 |
| 10/10/2023 | -496 | | $0.0000 | $5.8300 | $2,891.6800 | $2,891.68 |
| 10/10/2023 | -504 | | $0.0000 | $5.8300 | $2,938.3200 | $2,938.32 |
| 10/10/2023 | -600 | | $0.0000 | $5.8600 | $3,516.0000 | $3,516.00 |
| 10/10/2023 | -660 | | $0.0000 | $5.8300 | $3,847.8000 | $3,847.80 |
| 10/10/2023 | -800 | | $0.0000 | $5.8500 | $4,680.0000 | $4,680.00 |
| 10/10/2023 | -900 | | $0.0000 | $5.8400 | $5,256.0000 | $5,256.00 |
| 10/10/2023 | -1,000 | | $0.0000 | $5.8300 | $5,830.0000 | $5,830.00 |
| 10/10/2023 | -1,000 | | $0.0000 | $5.8500 | $5,850.0000 | $5,850.00 |
| 10/10/2023 | -1,000 | | $0.0000 | $5.8500 | $5,850.0000 | $5,850.00 |
| 10/10/2023 | -1,000 | | $0.0000 | $5.8500 | $5,850.0000 | $5,850.00 |
| 10/10/2023 | -1,000 | | $0.0000 | $5.8600 | $5,860.0000 | $5,860.00 |
| 10/10/2023 | -1,000 | | $0.0000 | $5.8600 | $5,860.0000 | $5,860.00 |
| 10/11/2023 | -1,000 | | $0.0000 | $5.8800 | $5,880.0000 | $5,880.00 |
| 10/11/2023 | -1,000 | | $0.0000 | $5.9000 | $5,900.0000 | $5,900.00 |
| 10/11/2023 | -1,000 | | $0.0000 | $5.9000 | $5,900.0000 | $5,900.00 |
| 10/11/2023 | -1,000 | | $0.0000 | $5.9200 | $5,920.0000 | $5,920.00 |
| 10/12/2023 | 5,691 | $5.4300 | -$30,902.1300 | | $0.0000 | -$30,902.13 |
| 10/12/2023 | 3,200 | $5.4200 | -$17,344.0000 | | $0.0000 | -$17,344.00 |
| 10/12/2023 | 1,000 | $5.4100 | -$5,410.0000 | | $0.0000 | -$5,410.00 |
| 10/12/2023 | 1,000 | $5.4300 | -$5,430.0000 | | $0.0000 | -$5,430.00 |
| 10/12/2023 | 1,000 | $5.4500 | -$5,450.0000 | | $0.0000 | -$5,450.00 |
| 10/12/2023 | 1,000 | $5.4500 | -$5,450.0000 | | $0.0000 | -$5,450.00 |
| 10/12/2023 | 999 | $5.4200 | -$5,414.5800 | | $0.0000 | -$5,414.58 |
| 10/12/2023 | 800 | $5.4000 | -$4,320.0000 | | $0.0000 | -$4,320.00 |
| 10/12/2023 | 300 | $5.4100 | -$1,623.0000 | | $0.0000 | -$1,623.00 |
| 10/12/2023 | 9 | $5.4000 | -$48.6000 | | $0.0000 | -$48.60 |
| 10/12/2023 | 1 | $5.4100 | -$5.4100 | | $0.0000 | -$5.41 |
| 10/13/2023 | 10,000 | $5.0800 | -$50,800.0000 | | $0.0000 | -$50,800.00 |
| 10/13/2023 | 5,491 | $5.0800 | -$27,894.2800 | | $0.0000 | -$27,894.28 |
| 10/13/2023 | 5,000 | $5.0100 | -$25,050.0000 | | $0.0000 | -$25,050.00 |
| 10/13/2023 | 5,000 | $5.0200 | -$25,100.0000 | | $0.0000 | -$25,100.00 |
| 10/13/2023 | 5,000 | $5.1100 | -$25,550.0000 | | $0.0000 | -$25,550.00 |
| 10/13/2023 | 4,900 | $5.0200 | -$24,598.0000 | | $0.0000 | -$24,598.00 |
| 10/13/2023 | 4,280 | $5.0300 | -$21,528.4000 | | $0.0000 | -$21,528.40 |
| 10/13/2023 | 4,154 | $5.0300 | -$20,894.6200 | | $0.0000 | -$20,894.62 |
| 10/13/2023 | 3,500 | $5.0700 | -$17,745.0000 | | $0.0000 | -$17,745.00 |
| 10/13/2023 | 2,269 | $5.0500 | -$11,458.4500 | | $0.0000 | -$11,458.45 |
| 10/13/2023 | 1,830 | $5.0400 | -$9,223.2000 | | $0.0000 | -$9,223.20 |
| 10/13/2023 | 1,264 | $5.1200 | -$6,471.6800 | | $0.0000 | -$6,471.68 |
| 10/13/2023 | 1,036 | $5.1200 | -$5,304.3200 | | $0.0000 | -$5,304.32 |
| 10/13/2023 | 1,000 | $5.1200 | -$5,120.0000 | | $0.0000 | -$5,120.00 |
| 10/13/2023 | 1,000 | $5.1300 | -$5,130.0000 | | $0.0000 | -$5,130.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/13/2023 | 1,000 | $5.1400 | -$5,140.0000 | | $0.0000 | -$5,140.00 |
| 10/13/2023 | 1,000 | $5.1500 | -$5,150.0000 | | $0.0000 | -$5,150.00 |
| 10/13/2023 | 1,000 | $5.1600 | -$5,160.0000 | | $0.0000 | -$5,160.00 |
| 10/13/2023 | 1,000 | $5.2000 | -$5,200.0000 | | $0.0000 | -$5,200.00 |
| 10/13/2023 | 1,000 | $5.2000 | -$5,200.0000 | | $0.0000 | -$5,200.00 |
| 10/13/2023 | 846 | $5.0200 | -$4,246.9200 | | $0.0000 | -$4,246.92 |
| 10/13/2023 | 720 | $5.0300 | -$3,621.6000 | | $0.0000 | -$3,621.60 |
| 10/13/2023 | 588 | $5.0700 | -$2,981.1600 | | $0.0000 | -$2,981.16 |
| 10/13/2023 | 420 | $5.0700 | -$2,129.4000 | | $0.0000 | -$2,129.40 |
| 10/13/2023 | 400 | $5.0400 | -$2,016.0000 | | $0.0000 | -$2,016.00 |
| 10/13/2023 | 300 | $5.0500 | -$1,515.0000 | | $0.0000 | -$1,515.00 |
| 10/13/2023 | 201 | $5.0400 | -$1,013.0400 | | $0.0000 | -$1,013.04 |
| 10/13/2023 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 10/13/2023 | 1 | $5.0700 | -$5.0700 | | $0.0000 | -$5.07 |
| 10/17/2023 | -13 | | $0.0000 | $5.2600 | $68.3800 | $68.38 |
| 10/17/2023 | -34 | | $0.0000 | $5.2500 | $178.5000 | $178.50 |
| 10/17/2023 | -37 | | $0.0000 | $5.2500 | $194.2500 | $194.25 |
| 10/17/2023 | -37 | | $0.0000 | $5.2600 | $194.6200 | $194.62 |
| 10/17/2023 | -72 | | $0.0000 | $5.2500 | $378.0000 | $378.00 |
| 10/17/2023 | -78 | | $0.0000 | $5.2500 | $409.5000 | $409.50 |
| 10/17/2023 | -94 | | $0.0000 | $5.2500 | $493.5000 | $493.50 |
| 10/17/2023 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2600 | $526.0000 | $526.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2600 | $526.0000 | $526.00 |
| 10/17/2023 | -127 | | $0.0000 | $5.2500 | $666.7500 | $666.75 |
| 10/17/2023 | -150 | | $0.0000 | $5.2400 | $786.0000 | $786.00 |
| 10/17/2023 | -166 | | $0.0000 | $5.2500 | $871.5000 | $871.50 |
| 10/17/2023 | -189 | | $0.0000 | $5.2500 | $992.2500 | $992.25 |
| 10/17/2023 | -196 | | $0.0000 | $5.2600 | $1,030.9600 | $1,030.96 |
| 10/17/2023 | -200 | | $0.0000 | $5.2500 | $1,050.0000 | $1,050.00 |
| 10/17/2023 | -266 | | $0.0000 | $5.2700 | $1,401.8200 | $1,401.82 |
| 10/17/2023 | -300 | | $0.0000 | $5.2800 | $1,584.0000 | $1,584.00 |
| 10/17/2023 | -300 | | $0.0000 | $5.2900 | $1,587.0000 | $1,587.00 |
| 10/17/2023 | -320 | | $0.0000 | $5.2500 | $1,680.0000 | $1,680.00 |
| 10/17/2023 | -322 | | $0.0000 | $5.2400 | $1,687.2800 | $1,687.28 |
| 10/17/2023 | -335 | | $0.0000 | $5.2500 | $1,758.7500 | $1,758.75 |
| 10/17/2023 | -362 | | $0.0000 | $5.2600 | $1,904.1200 | $1,904.12 |
| 10/17/2023 | -387 | | $0.0000 | $5.2500 | $2,031.7500 | $2,031.75 |
| 10/17/2023 | -392 | | $0.0000 | $5.2600 | $2,061.9200 | $2,061.92 |
| 10/17/2023 | -400 | | $0.0000 | $5.2400 | $2,096.0000 | $2,096.00 |
| 10/17/2023 | -400 | | $0.0000 | $5.2600 | $2,104.0000 | $2,104.00 |
| 10/17/2023 | -434 | | $0.0000 | $5.2700 | $2,287.1800 | $2,287.18 |
| 10/17/2023 | -480 | | $0.0000 | $5.2500 | $2,520.0000 | $2,520.00 |
| 10/17/2023 | -593 | | $0.0000 | $5.2500 | $3,113.2500 | $3,113.25 |
| 10/17/2023 | -600 | | $0.0000 | $5.2300 | $3,138.0000 | $3,138.00 |
| 10/17/2023 | -700 | | $0.0000 | $5.2900 | $3,703.0000 | $3,703.00 |
| 10/17/2023 | -850 | | $0.0000 | $5.2400 | $4,454.0000 | $4,454.00 |
| 10/17/2023 | -946 | | $0.0000 | $5.3000 | $5,013.8000 | $5,013.80 |
| 10/17/2023 | -966 | | $0.0000 | $5.2500 | $5,071.5000 | $5,071.50 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.1900 | $5,190.0000 | $5,190.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.1900 | $5,190.0000 | $5,190.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2000 | $5,200.0000 | $5,200.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2100 | $5,210.0000 | $5,210.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2200 | $5,220.0000 | $5,220.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2300 | $5,230.0000 | $5,230.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2300 | $5,230.0000 | $5,230.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2300 | $5,230.0000 | $5,230.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2500 | $5,250.0000 | $5,250.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2500 | $5,250.0000 | $5,250.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2600 | $5,260.0000 | $5,260.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.2900 | $5,290.0000 | $5,290.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.3000 | $5,300.0000 | $5,300.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.3100 | $5,310.0000 | $5,310.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.3200 | $5,320.0000 | $5,320.00 |
| 10/17/2023 | -3,500 | | $0.0000 | $5.2500 | $18,375.0000 | $18,375.00 |
| 10/17/2023 | -4,000 | | $0.0000 | $5.2600 | $21,040.0000 | $21,040.00 |
| 10/17/2023 | -6,054 | | $0.0000 | $5.2700 | $31,904.5800 | $31,904.58 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/19/2023 | 5,000 | $4.8500 | -$24,250.0000 | | $0.0000 | -$24,250.00 |
| 10/19/2023 | 5,000 | $4.8600 | -$24,300.0000 | | $0.0000 | -$24,300.00 |
| 10/19/2023 | 4,900 | $4.8400 | -$23,716.0000 | | $0.0000 | -$23,716.00 |
| 10/19/2023 | 4,181 | $4.8600 | -$20,319.6600 | | $0.0000 | -$20,319.66 |
| 10/19/2023 | 3,900 | $4.8600 | -$18,954.0000 | | $0.0000 | -$18,954.00 |
| 10/19/2023 | 3,146 | $4.8500 | -$15,258.1000 | | $0.0000 | -$15,258.10 |
| 10/19/2023 | 3,058 | $4.8300 | -$14,770.1400 | | $0.0000 | -$14,770.14 |
| 10/19/2023 | 1,591 | $4.8400 | -$7,700.4400 | | $0.0000 | -$7,700.44 |
| 10/19/2023 | 1,477 | $4.8600 | -$7,178.2200 | | $0.0000 | -$7,178.22 |
| 10/19/2023 | 1,200 | $4.8700 | -$5,844.0000 | | $0.0000 | -$5,844.00 |
| 10/19/2023 | 1,023 | $4.8500 | -$4,961.5500 | | $0.0000 | -$4,961.55 |
| 10/19/2023 | 1,000 | $4.8500 | -$4,850.0000 | | $0.0000 | -$4,850.00 |
| 10/19/2023 | 1,000 | $4.8600 | -$4,860.0000 | | $0.0000 | -$4,860.00 |
| 10/19/2023 | 1,000 | $4.8600 | -$4,860.0000 | | $0.0000 | -$4,860.00 |
| 10/19/2023 | 942 | $4.8200 | -$4,540.4400 | | $0.0000 | -$4,540.44 |
| 10/19/2023 | 800 | $4.8600 | -$3,888.0000 | | $0.0000 | -$3,888.00 |
| 10/19/2023 | 745 | $4.8500 | -$3,613.2500 | | $0.0000 | -$3,613.25 |
| 10/19/2023 | 600 | $4.8300 | -$2,898.0000 | | $0.0000 | -$2,898.00 |
| 10/19/2023 | 600 | $4.8500 | -$2,910.0000 | | $0.0000 | -$2,910.00 |
| 10/19/2023 | 300 | $4.8200 | -$1,446.0000 | | $0.0000 | -$1,446.00 |
| 10/19/2023 | 255 | $4.8400 | -$1,234.2000 | | $0.0000 | -$1,234.20 |
| 10/19/2023 | 219 | $4.8500 | -$1,062.1500 | | $0.0000 | -$1,062.15 |
| 10/19/2023 | 200 | $4.8700 | -$974.0000 | | $0.0000 | -$974.00 |
| 10/19/2023 | 163 | $4.8400 | -$788.9200 | | $0.0000 | -$788.92 |
| 10/19/2023 | 100 | $4.8200 | -$482.0000 | | $0.0000 | -$482.00 |
| 10/19/2023 | 100 | $4.8300 | -$483.0000 | | $0.0000 | -$483.00 |
| 10/19/2023 | 100 | $4.8400 | -$484.0000 | | $0.0000 | -$484.00 |
| 10/19/2023 | 100 | $4.8600 | -$486.0000 | | $0.0000 | -$486.00 |
| 10/19/2023 | 100 | $4.8600 | -$486.0000 | | $0.0000 | -$486.00 |
| 10/23/2023 | -2 | | $0.0000 | $4.9200 | $9.8400 | $9.84 |
| 10/23/2023 | -5 | | $0.0000 | $4.9100 | $24.5500 | $24.55 |
| 10/23/2023 | -5 | | $0.0000 | $4.9100 | $24.5500 | $24.55 |
| 10/23/2023 | -25 | | $0.0000 | $4.9000 | $122.5000 | $122.50 |
| 10/23/2023 | -44 | | $0.0000 | $4.9200 | $216.4800 | $216.48 |
| 10/23/2023 | -79 | | $0.0000 | $4.9200 | $388.6800 | $388.68 |
| 10/23/2023 | -100 | | $0.0000 | $4.9000 | $490.0000 | $490.00 |
| 10/23/2023 | -100 | | $0.0000 | $4.9000 | $490.0000 | $490.00 |
| 10/23/2023 | -100 | | $0.0000 | $4.9000 | $490.0000 | $490.00 |
| 10/23/2023 | -100 | | $0.0000 | $4.9000 | $490.0000 | $490.00 |
| 10/23/2023 | -100 | | $0.0000 | $4.9300 | $493.0000 | $493.00 |
| 10/23/2023 | -130 | | $0.0000 | $4.9000 | $637.0000 | $637.00 |
| 10/23/2023 | -166 | | $0.0000 | $4.8800 | $810.0800 | $810.08 |
| 10/23/2023 | -172 | | $0.0000 | $4.9000 | $842.8000 | $842.80 |
| 10/23/2023 | -183 | | $0.0000 | $4.9000 | $896.7000 | $896.70 |
| 10/23/2023 | -190 | | $0.0000 | $4.9000 | $931.0000 | $931.00 |
| 10/23/2023 | -200 | | $0.0000 | $4.8700 | $974.0000 | $974.00 |
| 10/23/2023 | -200 | | $0.0000 | $4.8700 | $974.0000 | $974.00 |
| 10/23/2023 | -200 | | $0.0000 | $4.9000 | $980.0000 | $980.00 |
| 10/23/2023 | -200 | | $0.0000 | $4.9100 | $982.0000 | $982.00 |
| 10/23/2023 | -200 | | $0.0000 | $4.9200 | $984.0000 | $984.00 |
| 10/23/2023 | -242 | | $0.0000 | $4.8700 | $1,178.5400 | $1,178.54 |
| 10/23/2023 | -258 | | $0.0000 | $4.9000 | $1,264.2000 | $1,264.20 |
| 10/23/2023 | -259 | | $0.0000 | $4.9000 | $1,269.1000 | $1,269.10 |
| 10/23/2023 | -287 | | $0.0000 | $4.9000 | $1,406.3000 | $1,406.30 |
| 10/23/2023 | -299 | | $0.0000 | $4.9100 | $1,468.0900 | $1,468.09 |
| 10/23/2023 | -299 | | $0.0000 | $4.9100 | $1,468.0900 | $1,468.09 |
| 10/23/2023 | -300 | | $0.0000 | $4.8700 | $1,461.0000 | $1,461.00 |
| 10/23/2023 | -300 | | $0.0000 | $4.9000 | $1,470.0000 | $1,470.00 |
| 10/23/2023 | -300 | | $0.0000 | $4.9100 | $1,473.0000 | $1,473.00 |
| 10/23/2023 | -368 | | $0.0000 | $4.9000 | $1,803.2000 | $1,803.20 |
| 10/23/2023 | -400 | | $0.0000 | $4.9100 | $1,964.0000 | $1,964.00 |
| 10/23/2023 | -400 | | $0.0000 | $4.9200 | $1,968.0000 | $1,968.00 |
| 10/23/2023 | -400 | | $0.0000 | $4.9200 | $1,968.0000 | $1,968.00 |
| 10/23/2023 | -400 | | $0.0000 | $4.9300 | $1,972.0000 | $1,972.00 |
| 10/23/2023 | -418 | | $0.0000 | $4.8900 | $2,044.0200 | $2,044.02 |
| 10/23/2023 | -451 | | $0.0000 | $4.9200 | $2,218.9200 | $2,218.92 |
| 10/23/2023 | -468 | | $0.0000 | $4.9200 | $2,302.5600 | $2,302.56 |
| 10/23/2023 | -541 | | $0.0000 | $4.9000 | $2,650.9000 | $2,650.90 |
| 10/23/2023 | -556 | | $0.0000 | $4.9200 | $2,735.5200 | $2,735.52 |
| 10/23/2023 | -600 | | $0.0000 | $4.9000 | $2,940.0000 | $2,940.00 |
| 10/23/2023 | -600 | | $0.0000 | $4.9300 | $2,958.0000 | $2,958.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/23/2023 | -665 | | $0.0000 | $4.9100 | $3,265.1500 | $3,265.15 |
| 10/23/2023 | -700 | | $0.0000 | $4.9000 | $3,430.0000 | $3,430.00 |
| 10/23/2023 | -701 | | $0.0000 | $4.9100 | $3,441.9100 | $3,441.91 |
| 10/23/2023 | -834 | | $0.0000 | $4.8800 | $4,069.9200 | $4,069.92 |
| 10/23/2023 | -846 | | $0.0000 | $4.9100 | $4,153.8600 | $4,153.86 |
| 10/23/2023 | -900 | | $0.0000 | $4.9000 | $4,410.0000 | $4,410.00 |
| 10/23/2023 | -900 | | $0.0000 | $4.9200 | $4,428.0000 | $4,428.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.8700 | $4,870.0000 | $4,870.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.8800 | $4,880.0000 | $4,880.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9000 | $4,900.0000 | $4,900.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9000 | $4,900.0000 | $4,900.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9000 | $4,900.0000 | $4,900.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9000 | $4,900.0000 | $4,900.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9000 | $4,900.0000 | $4,900.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9000 | $4,900.0000 | $4,900.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9100 | $4,910.0000 | $4,910.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9100 | $4,910.0000 | $4,910.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9100 | $4,910.0000 | $4,910.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9100 | $4,910.0000 | $4,910.00 |
| 10/23/2023 | -1,000 | | $0.0000 | $4.9200 | $4,920.0000 | $4,920.00 |
| 10/23/2023 | -1,058 | | $0.0000 | $4.8900 | $5,173.6200 | $5,173.62 |
| 10/23/2023 | -1,281 | | $0.0000 | $4.9100 | $6,289.7100 | $6,289.71 |
| 10/23/2023 | -1,591 | | $0.0000 | $4.9100 | $7,811.8100 | $7,811.81 |
| 10/24/2023 | -300 | | $0.0000 | $4.9500 | $1,485.0000 | $1,485.00 |
| 10/24/2023 | -400 | | $0.0000 | $4.9500 | $1,980.0000 | $1,980.00 |
| 10/24/2023 | -470 | | $0.0000 | $4.9100 | $2,307.7000 | $2,307.70 |
| 10/24/2023 | -530 | | $0.0000 | $4.9100 | $2,602.3000 | $2,602.30 |
| 10/24/2023 | -700 | | $0.0000 | $4.9500 | $3,465.0000 | $3,465.00 |
| 10/24/2023 | -1,000 | | $0.0000 | $4.9100 | $4,910.0000 | $4,910.00 |
| 10/24/2023 | -1,000 | | $0.0000 | $4.9100 | $4,910.0000 | $4,910.00 |
| 10/24/2023 | -1,000 | | $0.0000 | $4.9100 | $4,910.0000 | $4,910.00 |
| 10/24/2023 | -1,000 | | $0.0000 | $4.9100 | $4,910.0000 | $4,910.00 |
| 10/24/2023 | -1,000 | | $0.0000 | $4.9300 | $4,930.0000 | $4,930.00 |
| 10/24/2023 | -1,000 | | $0.0000 | $4.9600 | $4,960.0000 | $4,960.00 |
| 10/24/2023 | -1,277 | | $0.0000 | $4.9600 | $6,333.9200 | $6,333.92 |
| 11/1/2023 | 5,000 | $3.9500 | -$19,750.0000 | | $0.0000 | -$19,750.00 |
| 11/1/2023 | 5,000 | $3.9600 | -$19,800.0000 | | $0.0000 | -$19,800.00 |
| 11/1/2023 | 5,000 | $3.9600 | -$19,800.0000 | | $0.0000 | -$19,800.00 |
| 11/1/2023 | 5,000 | $3.9700 | -$19,850.0000 | | $0.0000 | -$19,850.00 |
| 11/1/2023 | 5,000 | $3.9800 | -$19,900.0000 | | $0.0000 | -$19,900.00 |
| 11/1/2023 | 4,900 | $3.9600 | -$19,404.0000 | | $0.0000 | -$19,404.00 |
| 11/1/2023 | 4,889 | $3.9500 | -$19,311.5500 | | $0.0000 | -$19,311.55 |
| 11/1/2023 | 4,776 | $3.9700 | -$18,960.7200 | | $0.0000 | -$18,960.72 |
| 11/1/2023 | 4,600 | $3.9900 | -$18,354.0000 | | $0.0000 | -$18,354.00 |
| 11/1/2023 | 4,500 | $4.0000 | -$18,000.0000 | | $0.0000 | -$18,000.00 |
| 11/1/2023 | 1,700 | $3.9600 | -$6,732.0000 | | $0.0000 | -$6,732.00 |
| 11/1/2023 | 500 | $4.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 11/1/2023 | 300 | $3.9800 | -$1,194.0000 | | $0.0000 | -$1,194.00 |
| 11/1/2023 | 224 | $3.9600 | -$887.0400 | | $0.0000 | -$887.04 |
| 11/1/2023 | 110 | $3.9600 | -$435.6000 | | $0.0000 | -$435.60 |
| 11/1/2023 | 100 | $3.9500 | -$395.0000 | | $0.0000 | -$395.00 |
| 11/1/2023 | 100 | $3.9900 | -$399.0000 | | $0.0000 | -$399.00 |
| 11/1/2023 | 1 | $3.9500 | -$3.9500 | | $0.0000 | -$3.95 |
| 11/3/2023 | -1 | | $0.0000 | $4.3300 | $4.3300 | $4.33 |
| 11/3/2023 | -1 | | $0.0000 | $4.3300 | $4.3300 | $4.33 |
| 11/3/2023 | -1 | | $0.0000 | $4.3500 | $4.3500 | $4.35 |
| 11/3/2023 | -2 | | $0.0000 | $4.3500 | $8.7000 | $8.70 |
| 11/3/2023 | -3 | | $0.0000 | $4.3500 | $13.0500 | $13.05 |
| 11/3/2023 | -4 | | $0.0000 | $4.3500 | $17.4000 | $17.40 |
| 11/3/2023 | -5 | | $0.0000 | $4.3500 | $21.7500 | $21.75 |
| 11/3/2023 | -5 | | $0.0000 | $4.3500 | $21.7500 | $21.75 |
| 11/3/2023 | -5 | | $0.0000 | $4.3500 | $21.7500 | $21.75 |
| 11/3/2023 | -13 | | $0.0000 | $4.3300 | $56.2900 | $56.29 |
| 11/3/2023 | -14 | | $0.0000 | $4.3500 | $60.9000 | $60.90 |
| 11/3/2023 | -22 | | $0.0000 | $4.3200 | $95.0400 | $95.04 |
| 11/3/2023 | -26 | | $0.0000 | $4.3400 | $112.8400 | $112.84 |
| 11/3/2023 | -29 | | $0.0000 | $4.3300 | $125.5700 | $125.57 |
| 11/3/2023 | -30 | | $0.0000 | $4.3500 | $130.5000 | $130.50 |
| 11/3/2023 | -32 | | $0.0000 | $4.3500 | $139.2000 | $139.20 |
| 11/3/2023 | -34 | | $0.0000 | $4.3300 | $147.2200 | $147.22 |
| 11/3/2023 | -37 | | $0.0000 | $4.3400 | $160.5800 | $160.58 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/3/2023 | -47 | | $0.0000 | $4.3500 | $204.4500 | $204.45 |
| 11/3/2023 | -74 | | $0.0000 | $4.3400 | $321.1600 | $321.16 |
| 11/3/2023 | -85 | | $0.0000 | $4.3500 | $369.7500 | $369.75 |
| 11/3/2023 | -90 | | $0.0000 | $4.3500 | $391.5000 | $391.50 |
| 11/3/2023 | -96 | | $0.0000 | $4.3500 | $417.6000 | $417.60 |
| 11/3/2023 | -99 | | $0.0000 | $4.3300 | $428.6700 | $428.67 |
| 11/3/2023 | -100 | | $0.0000 | $4.3200 | $432.0000 | $432.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3200 | $432.0000 | $432.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3200 | $432.0000 | $432.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3300 | $433.0000 | $433.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3300 | $433.0000 | $433.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3300 | $433.0000 | $433.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3300 | $433.0000 | $433.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3300 | $433.0000 | $433.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3400 | $434.0000 | $434.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3400 | $434.0000 | $434.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3500 | $435.0000 | $435.00 |
| 11/3/2023 | -118 | | $0.0000 | $4.1600 | $490.8800 | $490.88 |
| 11/3/2023 | -199 | | $0.0000 | $4.1600 | $827.8400 | $827.84 |
| 11/3/2023 | -200 | | $0.0000 | $4.3300 | $866.0000 | $866.00 |
| 11/3/2023 | -200 | | $0.0000 | $4.3300 | $866.0000 | $866.00 |
| 11/3/2023 | -200 | | $0.0000 | $4.3300 | $866.0000 | $866.00 |
| 11/3/2023 | -200 | | $0.0000 | $4.3400 | $868.0000 | $868.00 |
| 11/3/2023 | -200 | | $0.0000 | $4.3500 | $870.0000 | $870.00 |
| 11/3/2023 | -200 | | $0.0000 | $4.3500 | $870.0000 | $870.00 |
| 11/3/2023 | -200 | | $0.0000 | $4.3500 | $870.0000 | $870.00 |
| 11/3/2023 | -200 | | $0.0000 | $4.3500 | $870.0000 | $870.00 |
| 11/3/2023 | -200 | | $0.0000 | $4.3500 | $870.0000 | $870.00 |
| 11/3/2023 | -250 | | $0.0000 | $4.1600 | $1,040.0000 | $1,040.00 |
| 11/3/2023 | -300 | | $0.0000 | $4.3300 | $1,299.0000 | $1,299.00 |
| 11/3/2023 | -300 | | $0.0000 | $4.3500 | $1,305.0000 | $1,305.00 |
| 11/3/2023 | -300 | | $0.0000 | $4.3500 | $1,305.0000 | $1,305.00 |
| 11/3/2023 | -310 | | $0.0000 | $4.3300 | $1,342.3000 | $1,342.30 |
| 11/3/2023 | -378 | | $0.0000 | $4.3200 | $1,632.9600 | $1,632.96 |
| 11/3/2023 | -433 | | $0.0000 | $4.1600 | $1,801.2800 | $1,801.28 |
| 11/3/2023 | -500 | | $0.0000 | $4.3500 | $2,175.0000 | $2,175.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3300 | $2,598.0000 | $2,598.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3300 | $2,598.0000 | $2,598.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3400 | $2,604.0000 | $2,604.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3400 | $2,604.0000 | $2,604.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3400 | $2,604.0000 | $2,604.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3400 | $2,604.0000 | $2,604.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3500 | $2,610.0000 | $2,610.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3500 | $2,610.0000 | $2,610.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3500 | $2,610.0000 | $2,610.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3500 | $2,610.0000 | $2,610.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3500 | $2,610.0000 | $2,610.00 |
| 11/3/2023 | -600 | | $0.0000 | $4.3500 | $2,610.0000 | $2,610.00 |
| 11/3/2023 | -700 | | $0.0000 | $4.3300 | $3,031.0000 | $3,031.00 |
| 11/3/2023 | -900 | | $0.0000 | $4.3300 | $3,897.0000 | $3,897.00 |
| 11/3/2023 | -911 | | $0.0000 | $4.3500 | $3,962.8500 | $3,962.85 |
| 11/3/2023 | -970 | | $0.0000 | $4.3500 | $4,219.5000 | $4,219.50 |
| 11/3/2023 | -990 | | $0.0000 | $4.2900 | $4,247.1000 | $4,247.10 |
| 11/3/2023 | -1,000 | | $0.0000 | $4.1100 | $4,110.0000 | $4,110.00 |
| 11/3/2023 | -1,000 | | $0.0000 | $4.1600 | $4,160.0000 | $4,160.00 |
| 11/3/2023 | -1,000 | | $0.0000 | $4.1700 | $4,170.0000 | $4,170.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/3/2023 | -1,000 | | $0.0000 | $4.2200 | $4,220.0000 | $4,220.00 |
| 11/3/2023 | -1,000 | | $0.0000 | $4.2700 | $4,270.0000 | $4,270.00 |
| 11/3/2023 | -1,000 | | $0.0000 | $4.2800 | $4,280.0000 | $4,280.00 |
| 11/3/2023 | -1,000 | | $0.0000 | $4.4700 | $4,470.0000 | $4,470.00 |
| 11/3/2023 | -2,000 | | $0.0000 | $4.2800 | $8,560.0000 | $8,560.00 |
| 11/3/2023 | -2,000 | | $0.0000 | $4.3100 | $8,620.0000 | $8,620.00 |
| 11/3/2023 | -2,000 | | $0.0000 | $4.3300 | $8,660.0000 | $8,660.00 |
| 11/3/2023 | -2,000 | | $0.0000 | $4.3400 | $8,680.0000 | $8,680.00 |
| 11/3/2023 | -2,000 | | $0.0000 | $4.3400 | $8,680.0000 | $8,680.00 |
| 11/3/2023 | -2,000 | | $0.0000 | $4.3500 | $8,700.0000 | $8,700.00 |
| 11/3/2023 | -2,000 | | $0.0000 | $4.3500 | $8,700.0000 | $8,700.00 |
| 11/3/2023 | -10,786 | | $0.0000 | $4.3200 | $46,595.5200 | $46,595.52 |
| 11/13/2023 | 10,000 | $2.3800 | -$23,800.0000 | | $0.0000 | -$23,800.00 |
| 11/13/2023 | 10,000 | $2.3800 | -$23,800.0000 | | $0.0000 | -$23,800.00 |
| 11/13/2023 | 10,000 | $2.3800 | -$23,800.0000 | | $0.0000 | -$23,800.00 |
| 11/13/2023 | 10,000 | $2.3800 | -$23,800.0000 | | $0.0000 | -$23,800.00 |
| 11/13/2023 | 10,000 | $2.4000 | -$24,000.0000 | | $0.0000 | -$24,000.00 |
| 11/13/2023 | 10,000 | $2.4000 | -$24,000.0000 | | $0.0000 | -$24,000.00 |
| 11/13/2023 | 10,000 | $2.5000 | -$25,000.0000 | | $0.0000 | -$25,000.00 |
| 11/13/2023 | 10,000 | $2.6500 | -$26,500.0000 | | $0.0000 | -$26,500.00 |
| 11/13/2023 | 10,000 | $2.6700 | -$26,700.0000 | | $0.0000 | -$26,700.00 |
| 11/13/2023 | 8,300 | $2.6700 | -$22,161.0000 | | $0.0000 | -$22,161.00 |
| 11/13/2023 | 7,140 | $2.6300 | -$18,778.2000 | | $0.0000 | -$18,778.20 |
| 11/13/2023 | 7,000 | $2.4500 | -$17,150.0000 | | $0.0000 | -$17,150.00 |
| 11/13/2023 | 3,000 | $2.3700 | -$7,110.0000 | | $0.0000 | -$7,110.00 |
| 11/13/2023 | 1,838 | $2.6600 | -$4,889.0800 | | $0.0000 | -$4,889.08 |
| 11/13/2023 | 1,700 | $2.6600 | -$4,522.0000 | | $0.0000 | -$4,522.00 |
| 11/13/2023 | 646 | $2.6500 | -$1,711.9000 | | $0.0000 | -$1,711.90 |
| 11/13/2023 | 376 | $2.6400 | -$992.6400 | | $0.0000 | -$992.64 |
| 11/24/2023 | -2,435 | | $0.0000 | $2.2500 | $5,478.7500 | $5,478.75 |
| 11/24/2023 | -3,000 | | $0.0000 | $2.2700 | $6,810.0000 | $6,810.00 |
| 11/24/2023 | -3,000 | | $0.0000 | $2.2700 | $6,810.0000 | $6,810.00 |
| 11/24/2023 | -3,000 | | $0.0000 | $2.2900 | $6,870.0000 | $6,870.00 |
| 11/24/2023 | -3,000 | | $0.0000 | $2.3000 | $6,900.0000 | $6,900.00 |
| 11/24/2023 | -3,000 | | $0.0000 | $2.4000 | $7,200.0000 | $7,200.00 |
| 11/24/2023 | -3,000 | | $0.0000 | $2.4300 | $7,290.0000 | $7,290.00 |
| 11/24/2023 | -4,000 | | $0.0000 | $2.3900 | $9,560.0000 | $9,560.00 |
| 11/24/2023 | -4,000 | | $0.0000 | $2.4300 | $9,720.0000 | $9,720.00 |
| 11/24/2023 | -4,565 | | $0.0000 | $2.4400 | $11,138.6000 | $11,138.60 |
| 11/27/2023 | -7 | | $0.0000 | $2.4500 | $17.1500 | $17.15 |
| 11/27/2023 | -43 | | $0.0000 | $2.4500 | $105.3500 | $105.35 |
| 11/27/2023 | -79 | | $0.0000 | $2.4300 | $191.9700 | $191.97 |
| 11/27/2023 | -96 | | $0.0000 | $2.4500 | $235.2000 | $235.20 |
| 11/27/2023 | -99 | | $0.0000 | $2.4500 | $242.5500 | $242.55 |
| 11/27/2023 | -100 | | $0.0000 | $2.4300 | $243.0000 | $243.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4300 | $243.0000 | $243.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -100 | | $0.0000 | $2.4500 | $245.0000 | $245.00 |
| 11/27/2023 | -142 | | $0.0000 | $2.4500 | $347.9000 | $347.90 |
| 11/27/2023 | -158 | | $0.0000 | $2.4500 | $387.1000 | $387.10 |
| 11/27/2023 | -166 | | $0.0000 | $2.4500 | $406.7000 | $406.70 |
| 11/27/2023 | -200 | | $0.0000 | $2.4300 | $486.0000 | $486.00 |
| 11/27/2023 | -200 | | $0.0000 | $2.4500 | $490.0000 | $490.00 |
| 11/27/2023 | -226 | | $0.0000 | $2.4300 | $549.1800 | $549.18 |
| 11/27/2023 | -288 | | $0.0000 | $2.4500 | $705.6000 | $705.60 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/27/2023 | -300 | | $0.0000 | $2.4500 | $735.0000 | $735.00 |
| 11/27/2023 | -400 | | $0.0000 | $2.4500 | $980.0000 | $980.00 |
| 11/27/2023 | -414 | | $0.0000 | $2.4500 | $1,014.3000 | $1,014.30 |
| 11/27/2023 | -500 | | $0.0000 | $2.4500 | $1,225.0000 | $1,225.00 |
| 11/27/2023 | -500 | | $0.0000 | $2.4500 | $1,225.0000 | $1,225.00 |
| 11/27/2023 | -535 | | $0.0000 | $2.4500 | $1,310.7500 | $1,310.75 |
| 11/27/2023 | -600 | | $0.0000 | $2.4400 | $1,464.0000 | $1,464.00 |
| 11/27/2023 | -600 | | $0.0000 | $2.4500 | $1,470.0000 | $1,470.00 |
| 11/27/2023 | -600 | | $0.0000 | $2.4500 | $1,470.0000 | $1,470.00 |
| 11/27/2023 | -687 | | $0.0000 | $2.4500 | $1,683.1500 | $1,683.15 |
| 11/27/2023 | -700 | | $0.0000 | $2.4400 | $1,708.0000 | $1,708.00 |
| 11/27/2023 | -700 | | $0.0000 | $2.4500 | $1,715.0000 | $1,715.00 |
| 11/27/2023 | -700 | | $0.0000 | $2.4500 | $1,715.0000 | $1,715.00 |
| 11/27/2023 | -700 | | $0.0000 | $2.4500 | $1,715.0000 | $1,715.00 |
| 11/27/2023 | -1,295 | | $0.0000 | $2.4300 | $3,146.8500 | $3,146.85 |
| 11/27/2023 | -1,300 | | $0.0000 | $2.4400 | $3,172.0000 | $3,172.00 |
| 11/27/2023 | -1,300 | | $0.0000 | $2.4400 | $3,172.0000 | $3,172.00 |
| 11/27/2023 | -1,465 | | $0.0000 | $2.4500 | $3,589.2500 | $3,589.25 |
| 11/27/2023 | -2,000 | | $0.0000 | $2.4400 | $4,880.0000 | $4,880.00 |
| 11/27/2023 | -2,000 | | $0.0000 | $2.4500 | $4,900.0000 | $4,900.00 |
| 11/27/2023 | -2,000 | | $0.0000 | $2.4500 | $4,900.0000 | $4,900.00 |
| 11/27/2023 | -2,000 | | $0.0000 | $2.4600 | $4,920.0000 | $4,920.00 |
| 11/27/2023 | -5,000 | | $0.0000 | $2.4500 | $12,250.0000 | $12,250.00 |
| 11/28/2023 | -44 | | $0.0000 | $2.5400 | $111.7600 | $111.76 |
| 11/28/2023 | -135 | | $0.0000 | $2.5400 | $342.9000 | $342.90 |
| 11/28/2023 | -170 | | $0.0000 | $2.5400 | $431.8000 | $431.80 |
| 11/28/2023 | -200 | | $0.0000 | $2.5400 | $508.0000 | $508.00 |
| 11/28/2023 | -200 | | $0.0000 | $2.5400 | $508.0000 | $508.00 |
| 11/28/2023 | -200 | | $0.0000 | $2.5400 | $508.0000 | $508.00 |
| 11/28/2023 | -200 | | $0.0000 | $2.5400 | $508.0000 | $508.00 |
| 11/28/2023 | -300 | | $0.0000 | $2.5400 | $762.0000 | $762.00 |
| 11/28/2023 | -465 | | $0.0000 | $2.5400 | $1,181.1000 | $1,181.10 |
| 11/28/2023 | -479 | | $0.0000 | $2.5400 | $1,216.6600 | $1,216.66 |
| 11/28/2023 | -3,409 | | $0.0000 | $2.4900 | $8,488.4100 | $8,488.41 |
| 11/28/2023 | -3,591 | | $0.0000 | $2.4900 | $8,941.5900 | $8,941.59 |
| 11/28/2023 | -5,000 | | $0.0000 | $2.5300 | $12,650.0000 | $12,650.00 |
| 11/29/2023 | -1 | | $0.0000 | $2.6800 | $2.6800 | $2.68 |
| 11/29/2023 | -28 | | $0.0000 | $2.7000 | $75.6000 | $75.60 |
| 11/29/2023 | -68 | | $0.0000 | $2.7300 | $185.6400 | $185.64 |
| 11/29/2023 | -74 | | $0.0000 | $2.7400 | $202.7600 | $202.76 |
| 11/29/2023 | -100 | | $0.0000 | $2.7000 | $270.0000 | $270.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 11/29/2023 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 11/29/2023 | -158 | | $0.0000 | $2.7300 | $431.3400 | $431.34 |
| 11/29/2023 | -300 | | $0.0000 | $2.7100 | $813.0000 | $813.00 |
| 11/29/2023 | -300 | | $0.0000 | $2.7100 | $813.0000 | $813.00 |
| 11/29/2023 | -300 | | $0.0000 | $2.7100 | $813.0000 | $813.00 |
| 11/29/2023 | -300 | | $0.0000 | $2.7300 | $819.0000 | $819.00 |
| 11/29/2023 | -400 | | $0.0000 | $2.7200 | $1,088.0000 | $1,088.00 |
| 11/29/2023 | -400 | | $0.0000 | $2.7300 | $1,092.0000 | $1,092.00 |
| 11/29/2023 | -400 | | $0.0000 | $2.7300 | $1,092.0000 | $1,092.00 |
| 11/29/2023 | -800 | | $0.0000 | $2.7100 | $2,168.0000 | $2,168.00 |
| 11/29/2023 | -1,700 | | $0.0000 | $2.7100 | $4,607.0000 | $4,607.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/29/2023 | -1,700 | | $0.0000 | $2.7100 | $4,607.0000 | $4,607.00 |
| 11/29/2023 | -1,772 | | $0.0000 | $2.7000 | $4,784.4000 | $4,784.40 |
| 11/29/2023 | -2,300 | | $0.0000 | $2.7500 | $6,325.0000 | $6,325.00 |
| 11/29/2023 | -2,600 | | $0.0000 | $2.7100 | $7,046.0000 | $7,046.00 |
| 11/29/2023 | -2,600 | | $0.0000 | $2.7200 | $7,072.0000 | $7,072.00 |
| 11/29/2023 | -2,607 | | $0.0000 | $2.5500 | $6,647.8500 | $6,647.85 |
| 11/29/2023 | -2,700 | | $0.0000 | $2.7000 | $7,290.0000 | $7,290.00 |
| 11/29/2023 | -2,860 | | $0.0000 | $2.7100 | $7,750.6000 | $7,750.60 |
| 11/29/2023 | -2,999 | | $0.0000 | $2.6800 | $8,037.3200 | $8,037.32 |
| 11/29/2023 | -3,000 | | $0.0000 | $2.6900 | $8,070.0000 | $8,070.00 |
| 11/29/2023 | -3,000 | | $0.0000 | $2.7200 | $8,160.0000 | $8,160.00 |
| 11/29/2023 | -3,140 | | $0.0000 | $2.7200 | $8,540.8000 | $8,540.80 |
| 11/29/2023 | -4,000 | | $0.0000 | $2.7300 | $10,920.0000 | $10,920.00 |
| 12/6/2023 | -1,000 | | $0.0000 | $2.9900 | $2,990.0000 | $2,990.00 |
| 12/7/2023 | -1 | | $0.0000 | $3.1300 | $3.1300 | $3.13 |
| 12/7/2023 | -500 | | $0.0000 | $3.1200 | $1,560.0000 | $1,560.00 |
| 12/7/2023 | -500 | | $0.0000 | $3.1200 | $1,560.0000 | $1,560.00 |
| 12/7/2023 | -500 | | $0.0000 | $3.1500 | $1,575.0000 | $1,575.00 |
| 12/7/2023 | -500 | | $0.0000 | $3.1600 | $1,580.0000 | $1,580.00 |
| 12/7/2023 | -999 | | $0.0000 | $3.1300 | $3,126.8700 | $3,126.87 |
| 12/21/2023 | -200 | | $0.0000 | $3.3200 | $664.0000 | $664.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3200 | $3,320.0000 | $3,320.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3200 | $3,320.0000 | $3,320.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3400 | $3,340.0000 | $3,340.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3400 | $3,340.0000 | $3,340.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3400 | $3,340.0000 | $3,340.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3400 | $3,340.0000 | $3,340.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3400 | $3,340.0000 | $3,340.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3400 | $3,340.0000 | $3,340.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3400 | $3,340.0000 | $3,340.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3400 | $3,340.0000 | $3,340.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,000 | | $0.0000 | $3.3500 | $3,350.0000 | $3,350.00 |
| 12/21/2023 | -1,500 | | $0.0000 | $3.3200 | $4,980.0000 | $4,980.00 |
| 12/21/2023 | -1,600 | | $0.0000 | $3.3200 | $5,312.0000 | $5,312.00 |
| 12/21/2023 | -1,600 | | $0.0000 | $3.3500 | $5,360.0000 | $5,360.00 |
| 12/21/2023 | -1,700 | | $0.0000 | $3.3100 | $5,627.0000 | $5,627.00 |
| 12/21/2023 | -2,000 | | $0.0000 | $3.3500 | $6,700.0000 | $6,700.00 |
| 12/21/2023 | -5,000 | | $0.0000 | $3.3400 | $16,700.0000 | $16,700.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$39,752.13** |
| | | **90-Day Average Price** | **Shares Retained** | | **90-Day Average:** | **$0.00** |
| | | $2.7617 | 0 | | **Jeff Brown Account 1 Total:** | **-$39,752.13** |

**Name:**    **Jeff Brown**
**Account 2**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/9/2022 | 4,300 | $12.9400 | -$55,642.0000 | | $0.0000 | -$55,642.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/11/2022 | -100 | | $0.0000 | $14.0900 | $1,409.0000 | $1,409.00 |
| 8/11/2022 | -200 | | $0.0000 | $14.0800 | $2,816.0000 | $2,816.00 |
| 8/11/2022 | -200 | | $0.0000 | $14.2500 | $2,850.0000 | $2,850.00 |
| 8/11/2022 | -300 | | $0.0000 | $14.2700 | $4,281.0000 | $4,281.00 |
| 8/11/2022 | -700 | | $0.0000 | $14.0900 | $9,863.0000 | $9,863.00 |
| 8/11/2022 | -1,000 | | $0.0000 | $14.1000 | $14,100.0000 | $14,100.00 |
| 8/12/2022 | -1,800 | | $0.0000 | $13.9300 | $25,074.0000 | $25,074.00 |
| 11/8/2022 | 1,000 | $10.0800 | -$10,080.0000 | | $0.0000 | -$10,080.00 |
| 11/8/2022 | 1,000 | $10.1000 | -$10,100.0000 | | $0.0000 | -$10,100.00 |
| 11/8/2022 | 1,000 | $10.2000 | -$10,200.0000 | | $0.0000 | -$10,200.00 |
| 11/8/2022 | 1,000 | $10.3300 | -$10,330.0000 | | $0.0000 | -$10,330.00 |
| 11/8/2022 | 900 | $10.0000 | -$9,000.0000 | | $0.0000 | -$9,000.00 |
| 11/8/2022 | 900 | $10.0100 | -$9,009.0000 | | $0.0000 | -$9,009.00 |
| 11/8/2022 | 800 | $9.9800 | -$7,984.0000 | | $0.0000 | -$7,984.00 |
| 11/8/2022 | 800 | $10.0300 | -$8,024.0000 | | $0.0000 | -$8,024.00 |
| 11/8/2022 | 600 | $10.2300 | -$6,138.0000 | | $0.0000 | -$6,138.00 |
| 11/8/2022 | 600 | $10.2300 | -$6,138.0000 | | $0.0000 | -$6,138.00 |
| 11/8/2022 | 400 | $10.2200 | -$4,088.0000 | | $0.0000 | -$4,088.00 |
| 11/8/2022 | 400 | $10.2300 | -$4,092.0000 | | $0.0000 | -$4,092.00 |
| 11/8/2022 | 200 | $9.9600 | -$1,992.0000 | | $0.0000 | -$1,992.00 |
| 11/8/2022 | 200 | $10.0400 | -$2,008.0000 | | $0.0000 | -$2,008.00 |
| 11/8/2022 | 100 | $10.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 11/8/2022 | 100 | $10.0100 | -$1,001.0000 | | $0.0000 | -$1,001.00 |
| 11/9/2022 | 5,000 | $8.9200 | -$44,600.0000 | | $0.0000 | -$44,600.00 |
| 11/9/2022 | 2,361 | $8.9600 | -$21,154.5600 | | $0.0000 | -$21,154.56 |
| 11/9/2022 | 1,139 | $8.9700 | -$10,216.8300 | | $0.0000 | -$10,216.83 |
| 11/9/2022 | 1,100 | $8.9600 | -$9,856.0000 | | $0.0000 | -$9,856.00 |
| 11/9/2022 | 500 | $8.9300 | -$4,465.0000 | | $0.0000 | -$4,465.00 |
| 11/9/2022 | 500 | $8.9300 | -$4,465.0000 | | $0.0000 | -$4,465.00 |
| 11/9/2022 | 500 | $8.9300 | -$4,465.0000 | | $0.0000 | -$4,465.00 |
| 11/9/2022 | 300 | $8.9700 | -$2,691.0000 | | $0.0000 | -$2,691.00 |
| 11/9/2022 | 100 | $8.9700 | -$897.0000 | | $0.0000 | -$897.00 |
| 11/11/2022 | -9 | | $0.0000 | $9.2800 | $83.5200 | $83.52 |
| 11/11/2022 | -35 | | $0.0000 | $9.2800 | $324.8000 | $324.80 |
| 11/11/2022 | -76 | | $0.0000 | $9.8900 | $751.6400 | $751.64 |
| 11/11/2022 | -100 | | $0.0000 | $9.8400 | $984.0000 | $984.00 |
| 11/11/2022 | -165 | | $0.0000 | $9.7000 | $1,600.5000 | $1,600.50 |
| 11/11/2022 | -189 | | $0.0000 | $9.7000 | $1,833.3000 | $1,833.30 |
| 11/11/2022 | -328 | | $0.0000 | $9.9900 | $3,276.7200 | $3,276.72 |
| 11/11/2022 | -340 | | $0.0000 | $9.8900 | $3,362.6000 | $3,362.60 |
| 11/11/2022 | -500 | | $0.0000 | $9.9100 | $4,955.0000 | $4,955.00 |
| 11/11/2022 | -584 | | $0.0000 | $9.8900 | $5,775.7600 | $5,775.76 |
| 11/11/2022 | -672 | | $0.0000 | $9.9900 | $6,713.2800 | $6,713.28 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.4800 | $9,480.0000 | $9,480.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $9.5600 | $9,560.0000 | $9,560.00 |
| 11/11/2022 | -1,000 | | $0.0000 | $10.0100 | $10,010.0000 | $10,010.00 |
| 11/11/2022 | -1,646 | | $0.0000 | $9.7000 | $15,966.2000 | $15,966.20 |
| 11/11/2022 | -1,900 | | $0.0000 | $9.8000 | $18,620.0000 | $18,620.00 |
| 11/11/2022 | -1,956 | | $0.0000 | $9.2700 | $18,132.1200 | $18,132.12 |
| 11/11/2022 | -2,000 | | $0.0000 | $9.7000 | $19,400.0000 | $19,400.00 |
| 11/14/2022 | -11 | | $0.0000 | $10.1400 | $111.5400 | $111.54 |
| 11/14/2022 | -100 | | $0.0000 | $10.1400 | $1,014.0000 | $1,014.00 |
| 11/14/2022 | -100 | | $0.0000 | $10.1400 | $1,014.0000 | $1,014.00 |
| 11/14/2022 | -100 | | $0.0000 | $10.1400 | $1,014.0000 | $1,014.00 |
| 11/14/2022 | -100 | | $0.0000 | $10.1400 | $1,014.0000 | $1,014.00 |
| 11/14/2022 | -200 | | $0.0000 | $10.0400 | $2,008.0000 | $2,008.00 |
| 11/14/2022 | -300 | | $0.0000 | $10.0400 | $3,012.0000 | $3,012.00 |
| 11/14/2022 | -363 | | $0.0000 | $10.0400 | $3,644.5200 | $3,644.52 |
| 11/14/2022 | -500 | | $0.0000 | $10.0400 | $5,020.0000 | $5,020.00 |
| 11/14/2022 | -589 | | $0.0000 | $10.1200 | $5,960.6800 | $5,960.68 |
| 11/14/2022 | -637 | | $0.0000 | $10.0400 | $6,395.4800 | $6,395.48 |
| 11/14/2022 | -1,000 | | $0.0000 | $10.0800 | $10,080.0000 | $10,080.00 |
| 11/15/2022 | -18 | | $0.0000 | $10.9900 | $197.8200 | $197.82 |
| 11/15/2022 | -54 | | $0.0000 | $10.9900 | $593.4600 | $593.46 |
| 11/15/2022 | -75 | | $0.0000 | $10.9900 | $824.2500 | $824.25 |
| 11/15/2022 | -103 | | $0.0000 | $10.9900 | $1,131.9700 | $1,131.97 |
| 11/15/2022 | -150 | | $0.0000 | $10.9900 | $1,648.5000 | $1,648.50 |
| 11/15/2022 | -600 | | $0.0000 | $10.9900 | $6,594.0000 | $6,594.00 |
| 11/15/2022 | -1,000 | | $0.0000 | $11.0900 | $11,090.0000 | $11,090.00 |
| 11/23/2022 | -100 | | $0.0000 | $10.1800 | $1,018.0000 | $1,018.00 |
| 11/23/2022 | -400 | | $0.0000 | $10.1800 | $4,072.0000 | $4,072.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/23/2022 | -500 | | $0.0000 | $10.2200 | $5,110.0000 | $5,110.00 |
| 11/23/2022 | -500 | | $0.0000 | $10.2400 | $5,120.0000 | $5,120.00 |
| 11/25/2022 | 1,000 | $10.0800 | -$10,080.0000 | | $0.0000 | -$10,080.00 |
| 11/25/2022 | 1,000 | $10.0900 | -$10,090.0000 | | $0.0000 | -$10,090.00 |
| 11/25/2022 | 1,000 | $10.0900 | -$10,090.0000 | | $0.0000 | -$10,090.00 |
| 11/25/2022 | 1,000 | $10.1100 | -$10,110.0000 | | $0.0000 | -$10,110.00 |
| 11/25/2022 | 1,000 | $10.1100 | -$10,110.0000 | | $0.0000 | -$10,110.00 |
| 11/25/2022 | 1,000 | $10.1300 | -$10,130.0000 | | $0.0000 | -$10,130.00 |
| 11/25/2022 | 1,000 | $10.1300 | -$10,130.0000 | | $0.0000 | -$10,130.00 |
| 11/25/2022 | 1,000 | $10.1300 | -$10,130.0000 | | $0.0000 | -$10,130.00 |
| 11/25/2022 | 1,000 | $10.1400 | -$10,140.0000 | | $0.0000 | -$10,140.00 |
| 11/25/2022 | 500 | $10.0800 | -$5,040.0000 | | $0.0000 | -$5,040.00 |
| 11/25/2022 | 307 | $10.0900 | -$3,097.6300 | | $0.0000 | -$3,097.63 |
| 11/25/2022 | 189 | $10.1000 | -$1,908.9000 | | $0.0000 | -$1,908.90 |
| 11/25/2022 | 4 | $10.1100 | -$40.4400 | | $0.0000 | -$40.44 |
| 11/29/2022 | -4 | | $0.0000 | $10.1600 | $40.6400 | $40.64 |
| 11/29/2022 | -7 | | $0.0000 | $10.1800 | $71.2600 | $71.26 |
| 11/29/2022 | -10 | | $0.0000 | $10.1900 | $101.9000 | $101.90 |
| 11/29/2022 | -13 | | $0.0000 | $10.1500 | $131.9500 | $131.95 |
| 11/29/2022 | -13 | | $0.0000 | $10.1500 | $131.9500 | $131.95 |
| 11/29/2022 | -13 | | $0.0000 | $10.1500 | $131.9500 | $131.95 |
| 11/29/2022 | -13 | | $0.0000 | $10.1500 | $131.9500 | $131.95 |
| 11/29/2022 | -13 | | $0.0000 | $10.1500 | $131.9500 | $131.95 |
| 11/29/2022 | -39 | | $0.0000 | $10.1500 | $395.8500 | $395.85 |
| 11/29/2022 | -63 | | $0.0000 | $10.1800 | $641.3400 | $641.34 |
| 11/29/2022 | -65 | | $0.0000 | $10.1500 | $659.7500 | $659.75 |
| 11/29/2022 | -95 | | $0.0000 | $10.1900 | $968.0500 | $968.05 |
| 11/29/2022 | -95 | | $0.0000 | $10.2000 | $969.0000 | $969.00 |
| 11/29/2022 | -98 | | $0.0000 | $10.2000 | $999.6000 | $999.60 |
| 11/29/2022 | -100 | | $0.0000 | $10.1900 | $1,019.0000 | $1,019.00 |
| 11/29/2022 | -100 | | $0.0000 | $10.1900 | $1,019.0000 | $1,019.00 |
| 11/29/2022 | -100 | | $0.0000 | $10.1900 | $1,019.0000 | $1,019.00 |
| 11/29/2022 | -112 | | $0.0000 | $10.1500 | $1,136.8000 | $1,136.80 |
| 11/29/2022 | -112 | | $0.0000 | $10.1500 | $1,136.8000 | $1,136.80 |
| 11/29/2022 | -183 | | $0.0000 | $10.1500 | $1,857.4500 | $1,857.45 |
| 11/29/2022 | -190 | | $0.0000 | $10.1900 | $1,936.1000 | $1,936.10 |
| 11/29/2022 | -200 | | $0.0000 | $10.1500 | $2,030.0000 | $2,030.00 |
| 11/29/2022 | -200 | | $0.0000 | $10.1900 | $2,038.0000 | $2,038.00 |
| 11/29/2022 | -224 | | $0.0000 | $10.1500 | $2,273.6000 | $2,273.60 |
| 11/29/2022 | -300 | | $0.0000 | $10.2000 | $3,060.0000 | $3,060.00 |
| 11/29/2022 | -392 | | $0.0000 | $10.1500 | $3,978.8000 | $3,978.80 |
| 11/29/2022 | -430 | | $0.0000 | $10.1800 | $4,377.4000 | $4,377.40 |
| 11/29/2022 | -500 | | $0.0000 | $10.1900 | $5,095.0000 | $5,095.00 |
| 11/29/2022 | -500 | | $0.0000 | $10.2100 | $5,105.0000 | $5,105.00 |
| 11/29/2022 | -905 | | $0.0000 | $10.1900 | $9,221.9500 | $9,221.95 |
| 11/29/2022 | -1,000 | | $0.0000 | $10.2000 | $10,200.0000 | $10,200.00 |
| 11/30/2022 | -299 | | $0.0000 | $10.4200 | $3,115.5800 | $3,115.58 |
| 11/30/2022 | -300 | | $0.0000 | $10.3600 | $3,108.0000 | $3,108.00 |
| 11/30/2022 | -300 | | $0.0000 | $10.4000 | $3,120.0000 | $3,120.00 |
| 11/30/2022 | -311 | | $0.0000 | $10.3800 | $3,228.1800 | $3,228.18 |
| 11/30/2022 | -500 | | $0.0000 | $10.3100 | $5,155.0000 | $5,155.00 |
| 11/30/2022 | -701 | | $0.0000 | $10.4200 | $7,304.4200 | $7,304.42 |
| 11/30/2022 | -1,000 | | $0.0000 | $10.3700 | $10,370.0000 | $10,370.00 |
| 11/30/2022 | -1,000 | | $0.0000 | $10.3800 | $10,380.0000 | $10,380.00 |
| 12/13/2022 | 2,100 | $9.9400 | -$20,874.0000 | | $0.0000 | -$20,874.00 |
| 12/13/2022 | 400 | $9.9400 | -$3,976.0000 | | $0.0000 | -$3,976.00 |
| 1/11/2023 | -500 | | $0.0000 | $10.0400 | $5,020.0000 | $5,020.00 |
| 1/11/2023 | -1,000 | | $0.0000 | $9.9900 | $9,990.0000 | $9,990.00 |
| 1/11/2023 | -1,000 | | $0.0000 | $10.0400 | $10,040.0000 | $10,040.00 |
| 5/26/2023 | 1,000 | $8.6700 | -$8,670.0000 | | $0.0000 | -$8,670.00 |
| 5/26/2023 | 1,000 | $8.8800 | -$8,880.0000 | | $0.0000 | -$8,880.00 |
| 5/26/2023 | 1,000 | $8.9000 | -$8,900.0000 | | $0.0000 | -$8,900.00 |
| 5/26/2023 | 1,000 | $8.9400 | -$8,940.0000 | | $0.0000 | -$8,940.00 |
| 5/26/2023 | 1,000 | $9.0500 | -$9,050.0000 | | $0.0000 | -$9,050.00 |
| 5/26/2023 | 1,000 | $9.1100 | -$9,110.0000 | | $0.0000 | -$9,110.00 |
| 5/26/2023 | 1,000 | $9.1300 | -$9,130.0000 | | $0.0000 | -$9,130.00 |
| 5/26/2023 | 1,000 | $9.2900 | -$9,290.0000 | | $0.0000 | -$9,290.00 |
| 5/26/2023 | 1,000 | $9.2900 | -$9,290.0000 | | $0.0000 | -$9,290.00 |
| 5/26/2023 | 800 | $8.5200 | -$6,816.0000 | | $0.0000 | -$6,816.00 |
| 5/26/2023 | 595 | $8.9700 | -$5,337.1500 | | $0.0000 | -$5,337.15 |
| 5/26/2023 | 500 | $8.6200 | -$4,310.0000 | | $0.0000 | -$4,310.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|-------------|--------------|-----------|-----------|---------|
| 5/26/2023 | 500 | $9.0900 | -$4,545.0000 | | $0.0000 | -$4,545.00 |
| 5/26/2023 | 500 | $9.0900 | -$4,545.0000 | | $0.0000 | -$4,545.00 |
| 5/26/2023 | 500 | $9.1200 | -$4,560.0000 | | $0.0000 | -$4,560.00 |
| 5/26/2023 | 500 | $9.1300 | -$4,565.0000 | | $0.0000 | -$4,565.00 |
| 5/26/2023 | 500 | $9.2400 | -$4,620.0000 | | $0.0000 | -$4,620.00 |
| 5/26/2023 | 500 | $9.2400 | -$4,620.0000 | | $0.0000 | -$4,620.00 |
| 5/26/2023 | 405 | $8.9700 | -$3,632.8500 | | $0.0000 | -$3,632.85 |
| 5/26/2023 | 400 | $8.6200 | -$3,448.0000 | | $0.0000 | -$3,448.00 |
| 5/26/2023 | 100 | $8.6200 | -$862.0000 | | $0.0000 | -$862.00 |
| 5/31/2023 | 1,000 | $8.0200 | -$8,020.0000 | | $0.0000 | -$8,020.00 |
| 5/31/2023 | 1,000 | $8.0800 | -$8,080.0000 | | $0.0000 | -$8,080.00 |
| 5/31/2023 | 1,000 | $8.0900 | -$8,090.0000 | | $0.0000 | -$8,090.00 |
| 5/31/2023 | 1,000 | $8.0900 | -$8,090.0000 | | $0.0000 | -$8,090.00 |
| 5/31/2023 | 1,000 | $8.1000 | -$8,100.0000 | | $0.0000 | -$8,100.00 |
| 5/31/2023 | 1,000 | $8.1000 | -$8,100.0000 | | $0.0000 | -$8,100.00 |
| 5/31/2023 | 1,000 | $8.1000 | -$8,100.0000 | | $0.0000 | -$8,100.00 |
| 5/31/2023 | 632 | $8.0700 | -$5,100.2400 | | $0.0000 | -$5,100.24 |
| 5/31/2023 | 368 | $8.0700 | -$2,969.7600 | | $0.0000 | -$2,969.76 |
| 6/6/2023 | -18 | | $0.0000 | $8.4200 | $151.5600 | $151.56 |
| 6/6/2023 | -81 | | $0.0000 | $8.4200 | $682.0200 | $682.02 |
| 6/6/2023 | -82 | | $0.0000 | $8.4200 | $690.4400 | $690.44 |
| 6/6/2023 | -92 | | $0.0000 | $8.4300 | $775.5600 | $775.56 |
| 6/6/2023 | -99 | | $0.0000 | $8.4200 | $833.5800 | $833.58 |
| 6/6/2023 | -100 | | $0.0000 | $8.4200 | $842.0000 | $842.00 |
| 6/6/2023 | -100 | | $0.0000 | $8.4200 | $842.0000 | $842.00 |
| 6/6/2023 | -100 | | $0.0000 | $8.4200 | $842.0000 | $842.00 |
| 6/6/2023 | -100 | | $0.0000 | $8.4300 | $843.0000 | $843.00 |
| 6/6/2023 | -100 | | $0.0000 | $8.4300 | $843.0000 | $843.00 |
| 6/6/2023 | -100 | | $0.0000 | $8.4300 | $843.0000 | $843.00 |
| 6/6/2023 | -100 | | $0.0000 | $8.4300 | $843.0000 | $843.00 |
| 6/6/2023 | -110 | | $0.0000 | $8.8800 | $976.8000 | $976.80 |
| 6/6/2023 | -151 | | $0.0000 | $8.4200 | $1,271.4200 | $1,271.42 |
| 6/6/2023 | -173 | | $0.0000 | $8.4200 | $1,456.6600 | $1,456.66 |
| 6/6/2023 | -196 | | $0.0000 | $8.4200 | $1,650.3200 | $1,650.32 |
| 6/6/2023 | -200 | | $0.0000 | $8.4100 | $1,682.0000 | $1,682.00 |
| 6/6/2023 | -220 | | $0.0000 | $8.7500 | $1,925.0000 | $1,925.00 |
| 6/6/2023 | -273 | | $0.0000 | $8.4100 | $2,295.9300 | $2,295.93 |
| 6/6/2023 | -700 | | $0.0000 | $8.4300 | $5,901.0000 | $5,901.00 |
| 6/6/2023 | -727 | | $0.0000 | $8.4100 | $6,114.0700 | $6,114.07 |
| 6/6/2023 | -780 | | $0.0000 | $8.7500 | $6,825.0000 | $6,825.00 |
| 6/6/2023 | -800 | | $0.0000 | $8.4100 | $6,728.0000 | $6,728.00 |
| 6/6/2023 | -800 | | $0.0000 | $8.7400 | $6,992.0000 | $6,992.00 |
| 6/6/2023 | -808 | | $0.0000 | $8.4300 | $6,811.4400 | $6,811.44 |
| 6/6/2023 | -890 | | $0.0000 | $8.8800 | $7,903.2000 | $7,903.20 |
| 6/6/2023 | -900 | | $0.0000 | $8.4200 | $7,578.0000 | $7,578.00 |
| 6/6/2023 | -1,000 | | $0.0000 | $8.4000 | $8,400.0000 | $8,400.00 |
| 6/6/2023 | -1,000 | | $0.0000 | $8.4000 | $8,400.0000 | $8,400.00 |
| 6/6/2023 | -1,000 | | $0.0000 | $8.7700 | $8,770.0000 | $8,770.00 |
| 6/6/2023 | -1,000 | | $0.0000 | $8.9000 | $8,900.0000 | $8,900.00 |
| 6/6/2023 | -1,000 | | $0.0000 | $8.9400 | $8,940.0000 | $8,940.00 |
| 6/6/2023 | -1,000 | | $0.0000 | $8.9700 | $8,970.0000 | $8,970.00 |
| 6/6/2023 | -1,000 | | $0.0000 | $9.0500 | $9,050.0000 | $9,050.00 |
| 6/7/2023 | -10 | | $0.0000 | $9.2400 | $92.4000 | $92.40 |
| 6/7/2023 | -30 | | $0.0000 | $9.2100 | $276.3000 | $276.30 |
| 6/7/2023 | -44 | | $0.0000 | $9.2400 | $406.5600 | $406.56 |
| 6/7/2023 | -90 | | $0.0000 | $9.2100 | $828.9000 | $828.90 |
| 6/7/2023 | -130 | | $0.0000 | $9.1900 | $1,194.7000 | $1,194.70 |
| 6/7/2023 | -200 | | $0.0000 | $9.2300 | $1,846.0000 | $1,846.00 |
| 6/7/2023 | -300 | | $0.0000 | $9.2100 | $2,763.0000 | $2,763.00 |
| 6/7/2023 | -410 | | $0.0000 | $9.3400 | $3,829.4000 | $3,829.40 |
| 6/7/2023 | -580 | | $0.0000 | $9.2100 | $5,341.8000 | $5,341.80 |
| 6/7/2023 | -590 | | $0.0000 | $9.3400 | $5,510.6000 | $5,510.60 |
| 6/7/2023 | -800 | | $0.0000 | $9.2300 | $7,384.0000 | $7,384.00 |
| 6/7/2023 | -870 | | $0.0000 | $9.1900 | $7,995.3000 | $7,995.30 |
| 6/7/2023 | -946 | | $0.0000 | $9.2400 | $8,741.0400 | $8,741.04 |
| 6/12/2023 | -1,000 | | $0.0000 | $9.2900 | $9,290.0000 | $9,290.00 |
| 6/13/2023 | -1,000 | | $0.0000 | $9.3900 | $9,390.0000 | $9,390.00 |
| 6/15/2023 | 10,000 | $9.0000 | -$90,000.0000 | | $0.0000 | -$90,000.00 |
| 6/15/2023 | 9,800 | $9.0100 | -$88,298.0000 | | $0.0000 | -$88,298.00 |
| 6/15/2023 | 5,879 | $9.0400 | -$53,146.1600 | | $0.0000 | -$53,146.16 |
| 6/15/2023 | 2,700 | $9.0400 | -$24,408.0000 | | $0.0000 | -$24,408.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/15/2023 | 2,291 | $9.0200 | -$20,664.8200 | | $0.0000 | -$20,664.82 |
| 6/15/2023 | 1,200 | $9.0000 | -$10,800.0000 | | $0.0000 | -$10,800.00 |
| 6/15/2023 | 214 | $9.0100 | -$1,928.1400 | | $0.0000 | -$1,928.14 |
| 6/15/2023 | 200 | $9.0100 | -$1,802.0000 | | $0.0000 | -$1,802.00 |
| 6/15/2023 | 200 | $9.0200 | -$1,804.0000 | | $0.0000 | -$1,804.00 |
| 6/15/2023 | 104 | $9.0300 | -$939.1200 | | $0.0000 | -$939.12 |
| 6/15/2023 | 100 | $9.0100 | -$901.0000 | | $0.0000 | -$901.00 |
| 6/15/2023 | 12 | $9.0000 | -$108.0000 | | $0.0000 | -$108.00 |
| 7/5/2023 | 1,000 | $8.1800 | -$8,180.0000 | | $0.0000 | -$8,180.00 |
| 7/5/2023 | 1,000 | $8.1800 | -$8,180.0000 | | $0.0000 | -$8,180.00 |
| 7/5/2023 | 1,000 | $8.2100 | -$8,210.0000 | | $0.0000 | -$8,210.00 |
| 7/5/2023 | 500 | $8.2100 | -$4,105.0000 | | $0.0000 | -$4,105.00 |
| 7/7/2023 | -500 | | $0.0000 | $8.2600 | $4,130.0000 | $4,130.00 |
| 7/7/2023 | -1,000 | | $0.0000 | $8.2700 | $8,270.0000 | $8,270.00 |
| 7/7/2023 | -1,000 | | $0.0000 | $8.2800 | $8,280.0000 | $8,280.00 |
| 7/7/2023 | -1,000 | | $0.0000 | $8.2900 | $8,290.0000 | $8,290.00 |
| 7/11/2023 | 900 | $8.6100 | -$7,749.0000 | | $0.0000 | -$7,749.00 |
| 7/11/2023 | 600 | $8.6100 | -$5,166.0000 | | $0.0000 | -$5,166.00 |
| 7/12/2023 | 1,000 | $8.6800 | -$8,680.0000 | | $0.0000 | -$8,680.00 |
| 7/12/2023 | 1,000 | $8.6900 | -$8,690.0000 | | $0.0000 | -$8,690.00 |
| 7/12/2023 | 1,000 | $8.6900 | -$8,690.0000 | | $0.0000 | -$8,690.00 |
| 7/12/2023 | 700 | $8.6900 | -$6,083.0000 | | $0.0000 | -$6,083.00 |
| 7/12/2023 | 300 | $8.6900 | -$2,607.0000 | | $0.0000 | -$2,607.00 |
| 7/13/2023 | -8 | | $0.0000 | $8.7300 | $69.8400 | $69.84 |
| 7/13/2023 | -592 | | $0.0000 | $8.7300 | $5,168.1600 | $5,168.16 |
| 7/13/2023 | -900 | | $0.0000 | $8.7100 | $7,839.0000 | $7,839.00 |
| 7/18/2023 | -1 | | $0.0000 | $8.7000 | $8.7000 | $8.70 |
| 7/18/2023 | -1 | | $0.0000 | $8.7000 | $8.7000 | $8.70 |
| 7/18/2023 | -1 | | $0.0000 | $8.7000 | $8.7000 | $8.70 |
| 7/18/2023 | -3 | | $0.0000 | $8.7000 | $26.1000 | $26.10 |
| 7/18/2023 | -5 | | $0.0000 | $8.7000 | $43.5000 | $43.50 |
| 7/18/2023 | -7 | | $0.0000 | $8.7000 | $60.9000 | $60.90 |
| 7/18/2023 | -7 | | $0.0000 | $8.7000 | $60.9000 | $60.90 |
| 7/18/2023 | -10 | | $0.0000 | $8.7000 | $87.0000 | $87.00 |
| 7/18/2023 | -10 | | $0.0000 | $8.7000 | $87.0000 | $87.00 |
| 7/18/2023 | -12 | | $0.0000 | $8.7000 | $104.4000 | $104.40 |
| 7/18/2023 | -15 | | $0.0000 | $8.7000 | $130.5000 | $130.50 |
| 7/18/2023 | -15 | | $0.0000 | $8.7000 | $130.5000 | $130.50 |
| 7/18/2023 | -15 | | $0.0000 | $8.7000 | $130.5000 | $130.50 |
| 7/18/2023 | -23 | | $0.0000 | $8.7000 | $200.1000 | $200.10 |
| 7/18/2023 | -30 | | $0.0000 | $8.7000 | $261.0000 | $261.00 |
| 7/18/2023 | -37 | | $0.0000 | $8.7000 | $321.9000 | $321.90 |
| 7/18/2023 | -40 | | $0.0000 | $8.7000 | $348.0000 | $348.00 |
| 7/18/2023 | -62 | | $0.0000 | $8.7000 | $539.4000 | $539.40 |
| 7/18/2023 | -83 | | $0.0000 | $8.7000 | $722.1000 | $722.10 |
| 7/18/2023 | -87 | | $0.0000 | $8.7000 | $756.9000 | $756.90 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7000 | $870.0000 | $870.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7100 | $871.0000 | $871.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7100 | $871.0000 | $871.00 |
| 7/18/2023 | -100 | | $0.0000 | $8.7100 | $871.0000 | $871.00 |
| 7/18/2023 | -161 | | $0.0000 | $8.7000 | $1,400.7000 | $1,400.70 |
| 7/18/2023 | -198 | | $0.0000 | $8.7000 | $1,722.6000 | $1,722.60 |
| 7/18/2023 | -200 | | $0.0000 | $8.7000 | $1,740.0000 | $1,740.00 |
| 7/18/2023 | -200 | | $0.0000 | $8.7000 | $1,740.0000 | $1,740.00 |
| 7/18/2023 | -200 | | $0.0000 | $8.7100 | $1,742.0000 | $1,742.00 |
| 7/18/2023 | -200 | | $0.0000 | $8.7100 | $1,742.0000 | $1,742.00 |
| 7/18/2023 | -300 | | $0.0000 | $8.7100 | $2,613.0000 | $2,613.00 |
| 7/18/2023 | -377 | | $0.0000 | $8.7000 | $3,279.9000 | $3,279.90 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/20/2023 | 1,000 | $8.1900 | -$8,190.0000 | | $0.0000 | -$8,190.00 |
| 7/20/2023 | 1,000 | $8.1900 | -$8,190.0000 | | $0.0000 | -$8,190.00 |
| 7/20/2023 | 1,000 | $8.2000 | -$8,200.0000 | | $0.0000 | -$8,200.00 |
| 7/20/2023 | 836 | $8.2100 | -$6,863.5600 | | $0.0000 | -$6,863.56 |
| 7/20/2023 | 786 | $8.1900 | -$6,437.3400 | | $0.0000 | -$6,437.34 |
| 7/20/2023 | 600 | $8.1800 | -$4,908.0000 | | $0.0000 | -$4,908.00 |
| 7/20/2023 | 400 | $8.1800 | -$3,272.0000 | | $0.0000 | -$3,272.00 |
| 7/20/2023 | 214 | $8.1900 | -$1,752.6600 | | $0.0000 | -$1,752.66 |
| 7/20/2023 | 130 | $8.2000 | -$1,066.0000 | | $0.0000 | -$1,066.00 |
| 7/20/2023 | 31 | $8.2000 | -$254.2000 | | $0.0000 | -$254.20 |
| 7/20/2023 | 2 | $8.2300 | -$16.4600 | | $0.0000 | -$16.46 |
| 7/20/2023 | 1 | $8.2000 | -$8.2000 | | $0.0000 | -$8.20 |
| 7/21/2023 | 2,000 | $7.8800 | -$15,760.0000 | | $0.0000 | -$15,760.00 |
| 7/21/2023 | 2,000 | $7.8800 | -$15,760.0000 | | $0.0000 | -$15,760.00 |
| 7/21/2023 | 1,000 | $7.8600 | -$7,860.0000 | | $0.0000 | -$7,860.00 |
| 7/25/2023 | -3 | | $0.0000 | $8.0800 | $24.2400 | $24.24 |
| 7/25/2023 | -4 | | $0.0000 | $8.0800 | $32.3200 | $32.32 |
| 7/25/2023 | -5 | | $0.0000 | $8.0800 | $40.4000 | $40.40 |
| 7/25/2023 | -5 | | $0.0000 | $8.0800 | $40.4000 | $40.40 |
| 7/25/2023 | -9 | | $0.0000 | $8.0900 | $72.8100 | $72.81 |
| 7/25/2023 | -13 | | $0.0000 | $8.0800 | $105.0400 | $105.04 |
| 7/25/2023 | -44 | | $0.0000 | $8.0800 | $355.5200 | $355.52 |
| 7/25/2023 | -56 | | $0.0000 | $8.0900 | $453.0400 | $453.04 |
| 7/25/2023 | -100 | | $0.0000 | $8.0800 | $808.0000 | $808.00 |
| 7/25/2023 | -100 | | $0.0000 | $8.0800 | $808.0000 | $808.00 |
| 7/25/2023 | -206 | | $0.0000 | $8.0800 | $1,664.4800 | $1,664.48 |
| 7/25/2023 | -4,455 | | $0.0000 | $8.0700 | $35,951.8500 | $35,951.85 |
| 7/26/2023 | 1,000 | $8.2700 | -$8,270.0000 | | $0.0000 | -$8,270.00 |
| 7/26/2023 | -2 | | $0.0000 | $8.2500 | $16.5000 | $16.50 |
| 7/26/2023 | -5 | | $0.0000 | $8.2900 | $41.4500 | $41.45 |
| 7/26/2023 | -5 | | $0.0000 | $8.2900 | $41.4500 | $41.45 |
| 7/26/2023 | -7 | | $0.0000 | $8.2300 | $57.6100 | $57.61 |
| 7/26/2023 | -9 | | $0.0000 | $8.2300 | $74.0700 | $74.07 |
| 7/26/2023 | -9 | | $0.0000 | $8.4200 | $75.7800 | $75.78 |
| 7/26/2023 | -11 | | $0.0000 | $8.2300 | $90.5300 | $90.53 |
| 7/26/2023 | -12 | | $0.0000 | $8.2300 | $98.7600 | $98.76 |
| 7/26/2023 | -17 | | $0.0000 | $8.4200 | $143.1400 | $143.14 |
| 7/26/2023 | -23 | | $0.0000 | $8.2300 | $189.2900 | $189.29 |
| 7/26/2023 | -59 | | $0.0000 | $8.4200 | $496.7800 | $496.78 |
| 7/26/2023 | -95 | | $0.0000 | $8.2900 | $787.5500 | $787.55 |
| 7/26/2023 | -170 | | $0.0000 | $8.2300 | $1,399.1000 | $1,399.10 |
| 7/26/2023 | -174 | | $0.0000 | $8.1900 | $1,425.0600 | $1,425.06 |
| 7/26/2023 | -295 | | $0.0000 | $8.2800 | $2,442.6000 | $2,442.60 |
| 7/26/2023 | -300 | | $0.0000 | $8.2900 | $2,487.0000 | $2,487.00 |
| 7/26/2023 | -300 | | $0.0000 | $8.2900 | $2,487.0000 | $2,487.00 |
| 7/26/2023 | -457 | | $0.0000 | $8.4200 | $3,847.9400 | $3,847.94 |
| 7/26/2023 | -458 | | $0.0000 | $8.4200 | $3,856.3600 | $3,856.36 |
| 7/26/2023 | -766 | | $0.0000 | $8.2300 | $6,304.1800 | $6,304.18 |
| 7/26/2023 | -826 | | $0.0000 | $8.1900 | $6,764.9400 | $6,764.94 |
| 7/26/2023 | -1,000 | | $0.0000 | $8.3100 | $8,310.0000 | $8,310.00 |
| 7/26/2023 | -1,000 | | $0.0000 | $8.3200 | $8,320.0000 | $8,320.00 |
| 7/26/2023 | -1,000 | | $0.0000 | $8.3800 | $8,380.0000 | $8,380.00 |
| 7/27/2023 | 1,000 | $8.1200 | -$8,120.0000 | | $0.0000 | -$8,120.00 |
| 7/27/2023 | 1,000 | $8.1500 | -$8,150.0000 | | $0.0000 | -$8,150.00 |
| 7/27/2023 | 1,000 | $8.2100 | -$8,210.0000 | | $0.0000 | -$8,210.00 |
| 7/27/2023 | 1,000 | $8.3100 | -$8,310.0000 | | $0.0000 | -$8,310.00 |
| 7/27/2023 | 1,000 | $8.3200 | -$8,320.0000 | | $0.0000 | -$8,320.00 |
| 7/27/2023 | 1,000 | $8.3200 | -$8,320.0000 | | $0.0000 | -$8,320.00 |
| 7/27/2023 | 1,000 | $8.3700 | -$8,370.0000 | | $0.0000 | -$8,370.00 |
| 7/27/2023 | 1,000 | $8.4200 | -$8,420.0000 | | $0.0000 | -$8,420.00 |
| 7/27/2023 | 1,000 | $8.4700 | -$8,470.0000 | | $0.0000 | -$8,470.00 |
| 7/27/2023 | 1,000 | $8.5200 | -$8,520.0000 | | $0.0000 | -$8,520.00 |
| 7/27/2023 | 1,000 | $8.5700 | -$8,570.0000 | | $0.0000 | -$8,570.00 |
| 7/27/2023 | 578 | $8.3300 | -$4,814.7400 | | $0.0000 | -$4,814.74 |
| 7/27/2023 | 419 | $8.3200 | -$3,486.0800 | | $0.0000 | -$3,486.08 |
| 7/27/2023 | 3 | $8.3200 | -$24.9600 | | $0.0000 | -$24.96 |
| 7/27/2023 | -46 | | $0.0000 | $8.6700 | $398.8200 | $398.82 |
| 7/27/2023 | -65 | | $0.0000 | $8.4200 | $547.3000 | $547.30 |
| 7/27/2023 | -72 | | $0.0000 | $8.6700 | $624.2400 | $624.24 |
| 7/27/2023 | -90 | | $0.0000 | $8.6700 | $780.3000 | $780.30 |
| 7/27/2023 | -98 | | $0.0000 | $8.6700 | $849.6600 | $849.66 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/27/2023 | -100 | | $0.0000 | $8.4700 | $847.0000 | $847.00 |
| 7/27/2023 | -100 | | $0.0000 | $8.6700 | $867.0000 | $867.00 |
| 7/27/2023 | -109 | | $0.0000 | $8.5700 | $934.1300 | $934.13 |
| 7/27/2023 | -140 | | $0.0000 | $8.6700 | $1,213.8000 | $1,213.80 |
| 7/27/2023 | -170 | | $0.0000 | $8.4200 | $1,431.4000 | $1,431.40 |
| 7/27/2023 | -172 | | $0.0000 | $8.5200 | $1,465.4400 | $1,465.44 |
| 7/27/2023 | -200 | | $0.0000 | $8.4100 | $1,682.0000 | $1,682.00 |
| 7/27/2023 | -200 | | $0.0000 | $8.4100 | $1,682.0000 | $1,682.00 |
| 7/27/2023 | -200 | | $0.0000 | $8.6700 | $1,734.0000 | $1,734.00 |
| 7/27/2023 | -202 | | $0.0000 | $8.4200 | $1,700.8400 | $1,700.84 |
| 7/27/2023 | -254 | | $0.0000 | $8.6700 | $2,202.1800 | $2,202.18 |
| 7/27/2023 | -273 | | $0.0000 | $8.5700 | $2,339.6100 | $2,339.61 |
| 7/27/2023 | -288 | | $0.0000 | $8.5200 | $2,453.7600 | $2,453.76 |
| 7/27/2023 | -288 | | $0.0000 | $8.5700 | $2,468.1600 | $2,468.16 |
| 7/27/2023 | -330 | | $0.0000 | $8.5700 | $2,828.1000 | $2,828.10 |
| 7/27/2023 | -540 | | $0.0000 | $8.5200 | $4,600.8000 | $4,600.80 |
| 7/27/2023 | -600 | | $0.0000 | $8.4000 | $5,040.0000 | $5,040.00 |
| 7/27/2023 | -765 | | $0.0000 | $8.4200 | $6,441.3000 | $6,441.30 |
| 7/27/2023 | -798 | | $0.0000 | $8.4200 | $6,719.1600 | $6,719.16 |
| 7/27/2023 | -900 | | $0.0000 | $8.4700 | $7,623.0000 | $7,623.00 |
| 7/27/2023 | -1,000 | | $0.0000 | $8.2200 | $8,220.0000 | $8,220.00 |
| 7/27/2023 | -1,000 | | $0.0000 | $8.6200 | $8,620.0000 | $8,620.00 |
| 7/28/2023 | 1,000 | $8.1600 | -$8,160.0000 | | $0.0000 | -$8,160.00 |
| 7/28/2023 | 1,000 | $8.1600 | -$8,160.0000 | | $0.0000 | -$8,160.00 |
| 7/28/2023 | 1,000 | $8.1600 | -$8,160.0000 | | $0.0000 | -$8,160.00 |
| 7/28/2023 | 1,000 | $8.3000 | -$8,300.0000 | | $0.0000 | -$8,300.00 |
| 7/28/2023 | 1,000 | $8.3500 | -$8,350.0000 | | $0.0000 | -$8,350.00 |
| 7/28/2023 | -527 | | $0.0000 | $8.4500 | $4,453.1500 | $4,453.15 |
| 7/28/2023 | -1,000 | | $0.0000 | $8.4000 | $8,400.0000 | $8,400.00 |
| 7/28/2023 | 1,000 | $8.3000 | -$8,300.0000 | | $0.0000 | -$8,300.00 |
| 7/28/2023 | 1,000 | $8.3500 | -$8,350.0000 | | $0.0000 | -$8,350.00 |
| 7/28/2023 | -1,000 | | $0.0000 | $8.4500 | $8,450.0000 | $8,450.00 |
| 7/28/2023 | -1,000 | | $0.0000 | $8.4000 | $8,400.0000 | $8,400.00 |
| 7/31/2023 | 1,000 | $8.3000 | -$8,300.0000 | | $0.0000 | -$8,300.00 |
| 7/31/2023 | -1,000 | | $0.0000 | $8.3500 | $8,350.0000 | $8,350.00 |
| 7/31/2023 | -1,000 | | $0.0000 | $8.3000 | $8,300.0000 | $8,300.00 |
| 7/31/2023 | -1,000 | | $0.0000 | $8.2600 | $8,260.0000 | $8,260.00 |
| 7/31/2023 | -1,000 | | $0.0000 | $8.2200 | $8,220.0000 | $8,220.00 |
| 7/31/2023 | 1,000 | $8.1200 | -$8,120.0000 | | $0.0000 | -$8,120.00 |
| 7/31/2023 | 1,000 | $8.1200 | -$8,120.0000 | | $0.0000 | -$8,120.00 |
| 7/31/2023 | 1,000 | $8.2000 | -$8,200.0000 | | $0.0000 | -$8,200.00 |
| 7/31/2023 | -1,000 | | $0.0000 | $8.2700 | $8,270.0000 | $8,270.00 |
| 7/31/2023 | -997 | | $0.0000 | $8.2700 | $8,245.1900 | $8,245.19 |
| 7/31/2023 | -490 | | $0.0000 | $8.3000 | $4,067.0000 | $4,067.00 |
| 7/31/2023 | -510 | | $0.0000 | $8.3100 | $4,238.1000 | $4,238.10 |
| 8/1/2023 | 1,000 | $8.0800 | -$8,080.0000 | | $0.0000 | -$8,080.00 |
| 8/2/2023 | 800 | $7.7200 | -$6,176.0000 | | $0.0000 | -$6,176.00 |
| 8/2/2023 | 331 | $7.7600 | -$2,568.5600 | | $0.0000 | -$2,568.56 |
| 8/2/2023 | 1,955 | $7.7800 | -$15,209.9000 | | $0.0000 | -$15,209.90 |
| 8/2/2023 | 30 | $7.7800 | -$233.4000 | | $0.0000 | -$233.40 |
| 8/2/2023 | 2,584 | $7.7900 | -$20,129.3600 | | $0.0000 | -$20,129.36 |
| 8/2/2023 | 100 | $7.7700 | -$777.0000 | | $0.0000 | -$777.00 |
| 8/2/2023 | 1,000 | $7.8100 | -$7,810.0000 | | $0.0000 | -$7,810.00 |
| 8/2/2023 | 1,000 | $7.8200 | -$7,820.0000 | | $0.0000 | -$7,820.00 |
| 8/2/2023 | 167 | $7.8100 | -$1,304.2700 | | $0.0000 | -$1,304.27 |
| 8/2/2023 | 423 | $7.8200 | -$3,307.8600 | | $0.0000 | -$3,307.86 |
| 8/2/2023 | 88 | $7.8100 | -$687.2800 | | $0.0000 | -$687.28 |
| 8/2/2023 | 200 | $7.8100 | -$1,562.0000 | | $0.0000 | -$1,562.00 |
| 8/2/2023 | 200 | $7.8100 | -$1,562.0000 | | $0.0000 | -$1,562.00 |
| 8/2/2023 | 1,000 | $7.8400 | -$7,840.0000 | | $0.0000 | -$7,840.00 |
| 8/3/2023 | 189 | $7.7300 | -$1,460.9700 | | $0.0000 | -$1,460.97 |
| 8/3/2023 | 611 | $7.7200 | -$4,716.9200 | | $0.0000 | -$4,716.92 |
| 8/3/2023 | -800 | | $0.0000 | $7.8200 | $6,256.0000 | $6,256.00 |
| 8/4/2023 | -431 | | $0.0000 | $7.8600 | $3,387.6600 | $3,387.66 |
| 8/4/2023 | -5,879 | | $0.0000 | $7.7600 | $45,621.0400 | $45,621.04 |
| 8/7/2023 | -1 | | $0.0000 | $7.8600 | $7.8600 | $7.86 |
| 8/7/2023 | -200 | | $0.0000 | $7.8200 | $1,564.0000 | $1,564.00 |
| 8/9/2023 | 6,099 | $7.2800 | -$44,400.7200 | | $0.0000 | -$44,400.72 |
| 8/9/2023 | 401 | $7.2700 | -$2,915.2700 | | $0.0000 | -$2,915.27 |
| 8/9/2023 | -210 | | $0.0000 | $8.2000 | $1,722.0000 | $1,722.00 |
| 8/9/2023 | -200 | | $0.0000 | $7.9500 | $1,590.0000 | $1,590.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/9/2023 | -189 | | $0.0000 | $8.2500 | $1,559.2500 | $1,559.25 |
| 8/23/2023 | -2,000 | | $0.0000 | $6.2800 | $12,560.0000 | $12,560.00 |
| 8/23/2023 | -2,000 | | $0.0000 | $6.2800 | $12,560.0000 | $12,560.00 |
| 8/23/2023 | -2,000 | | $0.0000 | $6.2900 | $12,580.0000 | $12,580.00 |
| 8/23/2023 | -400 | | $0.0000 | $6.2900 | $2,516.0000 | $2,516.00 |
| 8/23/2023 | -1,585 | | $0.0000 | $6.2800 | $9,953.8000 | $9,953.80 |
| 8/24/2023 | -41 | | $0.0000 | $6.2000 | $254.2000 | $254.20 |
| 8/24/2023 | -710 | | $0.0000 | $6.1900 | $4,394.9000 | $4,394.90 |
| 8/24/2023 | -1,000 | | $0.0000 | $6.1900 | $6,190.0000 | $6,190.00 |
| 8/24/2023 | -1,059 | | $0.0000 | $6.1800 | $6,544.6200 | $6,544.62 |
| 8/24/2023 | -1,099 | | $0.0000 | $6.1700 | $6,780.8300 | $6,780.83 |
| 8/24/2023 | -1,200 | | $0.0000 | $6.1800 | $7,416.0000 | $7,416.00 |
| 8/24/2023 | -1,400 | | $0.0000 | $6.1800 | $8,652.0000 | $8,652.00 |
| 8/24/2023 | -1,725 | | $0.0000 | $6.1800 | $10,660.5000 | $10,660.50 |
| 8/24/2023 | -1,800 | | $0.0000 | $6.1800 | $11,124.0000 | $11,124.00 |
| 8/24/2023 | -2,000 | | $0.0000 | $6.1700 | $12,340.0000 | $12,340.00 |
| 8/24/2023 | -3,191 | | $0.0000 | $6.1800 | $19,720.3800 | $19,720.38 |
| 8/24/2023 | -3,275 | | $0.0000 | $6.1900 | $20,272.2500 | $20,272.25 |
| 8/24/2023 | -4,959 | | $0.0000 | $6.1900 | $30,696.2100 | $30,696.21 |
| 8/24/2023 | -5,000 | | $0.0000 | $6.1800 | $30,900.0000 | $30,900.00 |
| 8/24/2023 | -5,000 | | $0.0000 | $6.1800 | $30,900.0000 | $30,900.00 |
| 8/24/2023 | -5,000 | | $0.0000 | $6.1800 | $30,900.0000 | $30,900.00 |
| 9/7/2023 | 7,700 | $5.7900 | -$44,583.0000 | | $0.0000 | -$44,583.00 |
| 9/7/2023 | 7,000 | $5.7800 | -$40,460.0000 | | $0.0000 | -$40,460.00 |
| 9/7/2023 | 5,000 | $5.7000 | -$28,500.0000 | | $0.0000 | -$28,500.00 |
| 9/7/2023 | 5,000 | $5.7100 | -$28,550.0000 | | $0.0000 | -$28,550.00 |
| 9/7/2023 | 5,000 | $5.7200 | -$28,600.0000 | | $0.0000 | -$28,600.00 |
| 9/7/2023 | 4,238 | $5.7500 | -$24,368.5000 | | $0.0000 | -$24,368.50 |
| 9/7/2023 | 4,000 | $5.7200 | -$22,880.0000 | | $0.0000 | -$22,880.00 |
| 9/7/2023 | 3,176 | $5.7000 | -$18,103.2000 | | $0.0000 | -$18,103.20 |
| 9/7/2023 | 2,036 | $5.7800 | -$11,768.0800 | | $0.0000 | -$11,768.08 |
| 9/7/2023 | 1,900 | $5.6900 | -$10,811.0000 | | $0.0000 | -$10,811.00 |
| 9/7/2023 | 1,754 | $5.7000 | -$9,997.8000 | | $0.0000 | -$9,997.80 |
| 9/7/2023 | 662 | $5.7500 | -$3,806.5000 | | $0.0000 | -$3,806.50 |
| 9/7/2023 | 264 | $5.7800 | -$1,525.9200 | | $0.0000 | -$1,525.92 |
| 9/7/2023 | 100 | $5.7500 | -$575.0000 | | $0.0000 | -$575.00 |
| 9/7/2023 | 70 | $5.6900 | -$398.3000 | | $0.0000 | -$398.30 |
| 9/11/2023 | -1 | | $0.0000 | $5.7500 | $5.7500 | $5.75 |
| 9/11/2023 | -1 | | $0.0000 | $5.7500 | $5.7500 | $5.75 |
| 9/11/2023 | -1 | | $0.0000 | $5.7500 | $5.7500 | $5.75 |
| 9/11/2023 | -1 | | $0.0000 | $5.7500 | $5.7500 | $5.75 |
| 9/11/2023 | -46 | | $0.0000 | $5.7500 | $264.5000 | $264.50 |
| 9/12/2023 | -1 | | $0.0000 | $5.8300 | $5.8300 | $5.83 |
| 9/12/2023 | -1 | | $0.0000 | $5.8300 | $5.8300 | $5.83 |
| 9/12/2023 | -1 | | $0.0000 | $5.8400 | $5.8400 | $5.84 |
| 9/12/2023 | -10 | | $0.0000 | $5.8400 | $58.4000 | $58.40 |
| 9/12/2023 | -20 | | $0.0000 | $5.9000 | $118.0000 | $118.00 |
| 9/12/2023 | -30 | | $0.0000 | $5.8600 | $175.8000 | $175.80 |
| 9/12/2023 | -33 | | $0.0000 | $5.8500 | $193.0500 | $193.05 |
| 9/12/2023 | -48 | | $0.0000 | $5.8500 | $280.8000 | $280.80 |
| 9/12/2023 | -56 | | $0.0000 | $5.8500 | $327.6000 | $327.60 |
| 9/12/2023 | -61 | | $0.0000 | $5.8300 | $355.6300 | $355.63 |
| 9/12/2023 | -63 | | $0.0000 | $5.8800 | $370.4400 | $370.44 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8600 | $586.0000 | $586.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8600 | $586.0000 | $586.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8900 | $589.0000 | $589.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.9000 | $590.0000 | $590.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/12/2023 | -100 | | $0.0000 | $5.9000 | $590.0000 | $590.00 |
| 9/12/2023 | -124 | | $0.0000 | $5.8400 | $724.1600 | $724.16 |
| 9/12/2023 | -134 | | $0.0000 | $5.8400 | $782.5600 | $782.56 |
| 9/12/2023 | -137 | | $0.0000 | $5.8800 | $805.5600 | $805.56 |
| 9/12/2023 | -170 | | $0.0000 | $5.8500 | $994.5000 | $994.50 |
| 9/12/2023 | -200 | | $0.0000 | $5.8400 | $1,168.0000 | $1,168.00 |
| 9/12/2023 | -200 | | $0.0000 | $5.8400 | $1,168.0000 | $1,168.00 |
| 9/12/2023 | -200 | | $0.0000 | $5.8400 | $1,168.0000 | $1,168.00 |
| 9/12/2023 | -200 | | $0.0000 | $5.8400 | $1,168.0000 | $1,168.00 |
| 9/12/2023 | -200 | | $0.0000 | $5.8500 | $1,170.0000 | $1,170.00 |
| 9/12/2023 | -200 | | $0.0000 | $5.8900 | $1,178.0000 | $1,178.00 |
| 9/12/2023 | -200 | | $0.0000 | $6.1200 | $1,224.0000 | $1,224.00 |
| 9/12/2023 | -422 | | $0.0000 | $6.1100 | $2,578.4200 | $2,578.42 |
| 9/12/2023 | -650 | | $0.0000 | $5.8500 | $3,802.5000 | $3,802.50 |
| 9/12/2023 | -662 | | $0.0000 | $6.1400 | $4,064.6800 | $4,064.68 |
| 9/12/2023 | -749 | | $0.0000 | $5.9400 | $4,449.0600 | $4,449.06 |
| 9/12/2023 | -800 | | $0.0000 | $5.8400 | $4,672.0000 | $4,672.00 |
| 9/12/2023 | -844 | | $0.0000 | $5.8600 | $4,945.8400 | $4,945.84 |
| 9/12/2023 | -1,000 | | $0.0000 | $6.1200 | $6,120.0000 | $6,120.00 |
| 9/12/2023 | -1,000 | | $0.0000 | $6.1500 | $6,150.0000 | $6,150.00 |
| 9/12/2023 | -1,128 | | $0.0000 | $6.1700 | $6,959.7600 | $6,959.76 |
| 9/12/2023 | -1,272 | | $0.0000 | $6.1600 | $7,835.5200 | $7,835.52 |
| 9/12/2023 | -2,600 | | $0.0000 | $6.1600 | $16,016.0000 | $16,016.00 |
| 9/12/2023 | -2,654 | | $0.0000 | $5.9400 | $15,764.7600 | $15,764.76 |
| 9/12/2023 | -3,280 | | $0.0000 | $5.8800 | $19,286.4000 | $19,286.40 |
| 9/12/2023 | -3,547 | | $0.0000 | $5.9400 | $21,069.1800 | $21,069.18 |
| 9/12/2023 | -4,238 | | $0.0000 | $5.9000 | $25,004.2000 | $25,004.20 |
| 9/12/2023 | -4,378 | | $0.0000 | $6.1000 | $26,705.8000 | $26,705.80 |
| 9/12/2023 | -4,437 | | $0.0000 | $5.8300 | $25,867.7100 | $25,867.71 |
| 9/12/2023 | -5,000 | | $0.0000 | $6.1200 | $30,600.0000 | $30,600.00 |
| 9/12/2023 | -5,000 | | $0.0000 | $6.1600 | $30,800.0000 | $30,800.00 |
| 9/19/2023 | 9,600 | $5.8600 | -$56,256.0000 | | $0.0000 | -$56,256.00 |
| 9/19/2023 | 9,490 | $5.8200 | -$55,231.8000 | | $0.0000 | -$55,231.80 |
| 9/19/2023 | 8,500 | $5.8500 | -$49,725.0000 | | $0.0000 | -$49,725.00 |
| 9/19/2023 | 6,603 | $5.8600 | -$38,693.5800 | | $0.0000 | -$38,693.58 |
| 9/19/2023 | 6,000 | $5.8500 | -$35,100.0000 | | $0.0000 | -$35,100.00 |
| 9/19/2023 | 3,197 | $5.8500 | -$18,702.4500 | | $0.0000 | -$18,702.45 |
| 9/19/2023 | 2,100 | $5.8300 | -$12,243.0000 | | $0.0000 | -$12,243.00 |
| 9/19/2023 | 2,000 | $5.8300 | -$11,660.0000 | | $0.0000 | -$11,660.00 |
| 9/19/2023 | 1,300 | $5.8400 | -$7,592.0000 | | $0.0000 | -$7,592.00 |
| 9/19/2023 | 1,200 | $5.8100 | -$6,972.0000 | | $0.0000 | -$6,972.00 |
| 9/19/2023 | 800 | $5.8400 | -$4,672.0000 | | $0.0000 | -$4,672.00 |
| 9/19/2023 | 749 | $5.8300 | -$4,366.6700 | | $0.0000 | -$4,366.67 |
| 9/19/2023 | 510 | $5.8200 | -$2,968.2000 | | $0.0000 | -$2,968.20 |
| 9/19/2023 | 500 | $5.8500 | -$2,925.0000 | | $0.0000 | -$2,925.00 |
| 9/19/2023 | 410 | $5.8200 | -$2,386.2000 | | $0.0000 | -$2,386.20 |
| 9/19/2023 | 400 | $5.8500 | -$2,340.0000 | | $0.0000 | -$2,340.00 |
| 9/19/2023 | 390 | $5.8200 | -$2,269.8000 | | $0.0000 | -$2,269.80 |
| 9/19/2023 | 300 | $5.8400 | -$1,752.0000 | | $0.0000 | -$1,752.00 |
| 9/19/2023 | 251 | $5.8400 | -$1,465.8400 | | $0.0000 | -$1,465.84 |
| 9/19/2023 | 200 | $5.8300 | -$1,166.0000 | | $0.0000 | -$1,166.00 |
| 9/19/2023 | 200 | $5.8400 | -$1,168.0000 | | $0.0000 | -$1,168.00 |
| 9/19/2023 | 200 | $5.8500 | -$1,170.0000 | | $0.0000 | -$1,170.00 |
| 9/21/2023 | 4,000 | $5.9000 | -$23,600.0000 | | $0.0000 | -$23,600.00 |
| 9/21/2023 | -5 | | $0.0000 | $6.0500 | $30.2500 | $30.25 |
| 9/21/2023 | -50 | | $0.0000 | $6.0000 | $300.0000 | $300.00 |
| 9/21/2023 | -50 | | $0.0000 | $6.0300 | $301.5000 | $301.50 |
| 9/21/2023 | -126 | | $0.0000 | $6.0400 | $761.0400 | $761.04 |
| 9/21/2023 | -156 | | $0.0000 | $5.9900 | $934.4400 | $934.44 |
| 9/21/2023 | -300 | | $0.0000 | $6.0000 | $1,800.0000 | $1,800.00 |
| 9/21/2023 | -444 | | $0.0000 | $6.0200 | $2,672.8800 | $2,672.88 |
| 9/21/2023 | -556 | | $0.0000 | $6.0200 | $3,347.1200 | $3,347.12 |
| 9/21/2023 | -575 | | $0.0000 | $6.0300 | $3,467.2500 | $3,467.25 |
| 9/21/2023 | -995 | | $0.0000 | $6.0500 | $6,019.7500 | $6,019.75 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0000 | $6,000.0000 | $6,000.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0000 | $6,000.0000 | $6,000.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0000 | $6,000.0000 | $6,000.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0000 | $6,000.0000 | $6,000.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0100 | $6,010.0000 | $6,010.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0200 | $6,020.0000 | $6,020.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0200 | $6,020.0000 | $6,020.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/21/2023 | -1,000 | | $0.0000 | $6.0200 | $6,020.0000 | $6,020.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0400 | $6,040.0000 | $6,040.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0400 | $6,040.0000 | $6,040.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0500 | $6,050.0000 | $6,050.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0500 | $6,050.0000 | $6,050.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0800 | $6,080.0000 | $6,080.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0800 | $6,080.0000 | $6,080.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.1000 | $6,100.0000 | $6,100.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.1000 | $6,100.0000 | $6,100.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.1200 | $6,120.0000 | $6,120.00 |
| 9/21/2023 | -1,425 | | $0.0000 | $6.0200 | $8,578.5000 | $8,578.50 |
| 9/21/2023 | -1,494 | | $0.0000 | $6.0000 | $8,964.0000 | $8,964.00 |
| 9/21/2023 | -1,520 | | $0.0000 | $6.0300 | $9,165.6000 | $9,165.60 |
| 9/21/2023 | -2,000 | | $0.0000 | $5.9900 | $11,980.0000 | $11,980.00 |
| 9/21/2023 | -2,000 | | $0.0000 | $5.9900 | $11,980.0000 | $11,980.00 |
| 9/21/2023 | -2,000 | | $0.0000 | $6.0400 | $12,080.0000 | $12,080.00 |
| 9/21/2023 | -2,000 | | $0.0000 | $6.0500 | $12,100.0000 | $12,100.00 |
| 9/21/2023 | -2,000 | | $0.0000 | $6.0600 | $12,120.0000 | $12,120.00 |
| 9/21/2023 | -3,000 | | $0.0000 | $5.9800 | $17,940.0000 | $17,940.00 |
| 9/21/2023 | -3,304 | | $0.0000 | $6.0300 | $19,923.1200 | $19,923.12 |
| 9/21/2023 | -5,000 | | $0.0000 | $6.0300 | $30,150.0000 | $30,150.00 |
| 9/21/2023 | -5,000 | | $0.0000 | $6.0400 | $30,200.0000 | $30,200.00 |
| 9/27/2023 | -900 | | $0.0000 | $5.9200 | $5,328.0000 | $5,328.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.9100 | $5,910.0000 | $5,910.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.9000 | $5,900.0000 | $5,900.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.8900 | $5,890.0000 | $5,890.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.8900 | $5,890.0000 | $5,890.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.9000 | $5,900.0000 | $5,900.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.9100 | $5,910.0000 | $5,910.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.9100 | $5,910.0000 | $5,910.00 |
| 10/3/2023 | 5,000 | $5.8000 | -$29,000.0000 | | $0.0000 | -$29,000.00 |
| 10/3/2023 | 5,000 | $5.8000 | -$29,000.0000 | | $0.0000 | -$29,000.00 |
| 10/3/2023 | 5,000 | $5.8000 | -$29,000.0000 | | $0.0000 | -$29,000.00 |
| 10/3/2023 | 850 | $5.8200 | -$4,947.0000 | | $0.0000 | -$4,947.00 |
| 10/3/2023 | 400 | $5.8200 | -$2,328.0000 | | $0.0000 | -$2,328.00 |
| 10/5/2023 | 7,964 | $5.4900 | -$43,722.3600 | | $0.0000 | -$43,722.36 |
| 10/5/2023 | 6,130 | $5.4900 | -$33,653.7000 | | $0.0000 | -$33,653.70 |
| 10/5/2023 | 2,437 | $5.4800 | -$13,354.7600 | | $0.0000 | -$13,354.76 |
| 10/5/2023 | 1,236 | $5.4800 | -$6,773.2800 | | $0.0000 | -$6,773.28 |
| 10/5/2023 | 833 | $5.4900 | -$4,573.1700 | | $0.0000 | -$4,573.17 |
| 10/5/2023 | 800 | $5.4800 | -$4,384.0000 | | $0.0000 | -$4,384.00 |
| 10/5/2023 | 400 | $5.4800 | -$2,192.0000 | | $0.0000 | -$2,192.00 |
| 10/5/2023 | 200 | $5.4900 | -$1,098.0000 | | $0.0000 | -$1,098.00 |
| 10/9/2023 | -100 | | $0.0000 | $5.5600 | $556.0000 | $556.00 |
| 10/9/2023 | -630 | | $0.0000 | $5.5500 | $3,496.5000 | $3,496.50 |
| 10/9/2023 | -800 | | $0.0000 | $5.5500 | $4,440.0000 | $4,440.00 |
| 10/9/2023 | -900 | | $0.0000 | $5.5600 | $5,004.0000 | $5,004.00 |
| 10/9/2023 | -970 | | $0.0000 | $5.5600 | $5,393.2000 | $5,393.20 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5500 | $5,550.0000 | $5,550.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5500 | $5,550.0000 | $5,550.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5500 | $5,550.0000 | $5,550.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5500 | $5,550.0000 | $5,550.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5500 | $5,550.0000 | $5,550.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5500 | $5,550.0000 | $5,550.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5500 | $5,550.0000 | $5,550.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5600 | $5,560.0000 | $5,560.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5600 | $5,560.0000 | $5,560.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5600 | $5,560.0000 | $5,560.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5700 | $5,570.0000 | $5,570.00 |
| 10/9/2023 | -1,000 | | $0.0000 | $5.5700 | $5,570.0000 | $5,570.00 |
| 10/9/2023 | -2,000 | | $0.0000 | $5.5700 | $11,140.0000 | $11,140.00 |
| 10/9/2023 | -2,600 | | $0.0000 | $5.5600 | $14,456.0000 | $14,456.00 |
| 10/12/2023 | 5,000 | $5.3400 | -$26,700.0000 | | $0.0000 | -$26,700.00 |
| 10/12/2023 | 5,000 | $5.3400 | -$26,700.0000 | | $0.0000 | -$26,700.00 |
| 10/12/2023 | 5,000 | $5.3500 | -$26,750.0000 | | $0.0000 | -$26,750.00 |
| 10/12/2023 | 5,000 | $5.3500 | -$26,750.0000 | | $0.0000 | -$26,750.00 |
| 10/12/2023 | 5,000 | $5.3500 | -$26,750.0000 | | $0.0000 | -$26,750.00 |
| 10/12/2023 | 4,510 | $5.2200 | -$23,542.2000 | | $0.0000 | -$23,542.20 |
| 10/12/2023 | 3,200 | $5.2500 | -$16,800.0000 | | $0.0000 | -$16,800.00 |
| 10/12/2023 | 1,100 | $5.3400 | -$5,874.0000 | | $0.0000 | -$5,874.00 |
| 10/12/2023 | 240 | $5.2200 | -$1,252.8000 | | $0.0000 | -$1,252.80 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/12/2023 | 200 | $5.2600 | -$1,052.0000 | | $0.0000 | -$1,052.00 |
| 10/12/2023 | 50 | $5.2200 | -$261.0000 | | $0.0000 | -$261.00 |
| 10/13/2023 | 3,800 | $5.1800 | -$19,684.0000 | | $0.0000 | -$19,684.00 |
| 10/13/2023 | 1,000 | $5.1600 | -$5,160.0000 | | $0.0000 | -$5,160.00 |
| 10/13/2023 | 695 | $5.1600 | -$3,586.2000 | | $0.0000 | -$3,586.20 |
| 10/13/2023 | 181 | $5.1600 | -$933.9600 | | $0.0000 | -$933.96 |
| 10/13/2023 | 100 | $5.1700 | -$517.0000 | | $0.0000 | -$517.00 |
| 10/13/2023 | 23 | $5.1600 | -$118.6800 | | $0.0000 | -$118.68 |
| 10/13/2023 | 1 | $5.1700 | -$5.1700 | | $0.0000 | -$5.17 |
| 10/16/2023 | 1,000 | $5.0000 | -$5,000.0000 | | $0.0000 | -$5,000.00 |
| 10/16/2023 | 1,000 | $5.0000 | -$5,000.0000 | | $0.0000 | -$5,000.00 |
| 10/16/2023 | 1,000 | $5.0000 | -$5,000.0000 | | $0.0000 | -$5,000.00 |
| 10/16/2023 | 1,000 | $5.0100 | -$5,010.0000 | | $0.0000 | -$5,010.00 |
| 10/16/2023 | 1,000 | $5.0100 | -$5,010.0000 | | $0.0000 | -$5,010.00 |
| 10/16/2023 | 767 | $5.0100 | -$3,842.6700 | | $0.0000 | -$3,842.67 |
| 10/16/2023 | 594 | $5.0000 | -$2,970.0000 | | $0.0000 | -$2,970.00 |
| 10/16/2023 | 300 | $5.0100 | -$1,503.0000 | | $0.0000 | -$1,503.00 |
| 10/16/2023 | 133 | $5.0100 | -$666.3300 | | $0.0000 | -$666.33 |
| 10/16/2023 | 106 | $5.0000 | -$530.0000 | | $0.0000 | -$530.00 |
| 10/16/2023 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 10/17/2023 | -1 | | $0.0000 | $5.2500 | $5.2500 | $5.25 |
| 10/17/2023 | -22 | | $0.0000 | $5.2800 | $116.1600 | $116.16 |
| 10/17/2023 | -28 | | $0.0000 | $5.2800 | $147.8400 | $147.84 |
| 10/17/2023 | -47 | | $0.0000 | $5.2700 | $247.6900 | $247.69 |
| 10/17/2023 | -90 | | $0.0000 | $5.2800 | $475.2000 | $475.20 |
| 10/17/2023 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2700 | $527.0000 | $527.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2700 | $527.0000 | $527.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2700 | $527.0000 | $527.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2700 | $527.0000 | $527.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2700 | $527.0000 | $527.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2700 | $527.0000 | $527.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2700 | $527.0000 | $527.00 |
| 10/17/2023 | -100 | | $0.0000 | $5.2700 | $527.0000 | $527.00 |
| 10/17/2023 | -101 | | $0.0000 | $5.2600 | $531.2600 | $531.26 |
| 10/17/2023 | -184 | | $0.0000 | $5.2700 | $969.6800 | $969.68 |
| 10/17/2023 | -200 | | $0.0000 | $5.2700 | $1,054.0000 | $1,054.00 |
| 10/17/2023 | -200 | | $0.0000 | $5.2700 | $1,054.0000 | $1,054.00 |
| 10/17/2023 | -200 | | $0.0000 | $5.2700 | $1,054.0000 | $1,054.00 |
| 10/17/2023 | -200 | | $0.0000 | $5.2800 | $1,056.0000 | $1,056.00 |
| 10/17/2023 | -290 | | $0.0000 | $5.2700 | $1,528.3000 | $1,528.30 |
| 10/17/2023 | -300 | | $0.0000 | $5.2700 | $1,581.0000 | $1,581.00 |
| 10/17/2023 | -336 | | $0.0000 | $5.2700 | $1,770.7200 | $1,770.72 |
| 10/17/2023 | -399 | | $0.0000 | $5.2500 | $2,094.7500 | $2,094.75 |
| 10/17/2023 | -500 | | $0.0000 | $5.2500 | $2,625.0000 | $2,625.00 |
| 10/17/2023 | -543 | | $0.0000 | $5.2700 | $2,861.6100 | $2,861.61 |
| 10/17/2023 | -700 | | $0.0000 | $5.2700 | $3,689.0000 | $3,689.00 |
| 10/17/2023 | -899 | | $0.0000 | $5.2500 | $4,719.7500 | $4,719.75 |
| 10/17/2023 | -4,460 | | $0.0000 | $5.2700 | $23,504.2000 | $23,504.20 |
| 10/18/2023 | 500 | $4.9300 | -$2,465.0000 | | $0.0000 | -$2,465.00 |
| 10/20/2023 | -500 | | $0.0000 | $4.9700 | $2,485.0000 | $2,485.00 |
| 11/3/2023 | -100 | | $0.0000 | $4.3300 | $433.0000 | $433.00 |
| 11/3/2023 | -1,000 | | $0.0000 | $4.3300 | $4,330.0000 | $4,330.00 |
| 11/6/2023 | -100 | | $0.0000 | $4.2500 | $425.0000 | $425.00 |
| 11/6/2023 | -100 | | $0.0000 | $4.2500 | $425.0000 | $425.00 |
| 11/6/2023 | -100 | | $0.0000 | $4.2500 | $425.0000 | $425.00 |
| 11/6/2023 | -100 | | $0.0000 | $4.2500 | $425.0000 | $425.00 |
| 11/6/2023 | -100 | | $0.0000 | $4.2500 | $425.0000 | $425.00 |
| 11/6/2023 | -100 | | $0.0000 | $4.2500 | $425.0000 | $425.00 |
| 11/6/2023 | -200 | | $0.0000 | $4.2500 | $850.0000 | $850.00 |
| 11/6/2023 | -200 | | $0.0000 | $4.2500 | $850.0000 | $850.00 |
| 11/6/2023 | -200 | | $0.0000 | $4.2500 | $850.0000 | $850.00 |
| 11/6/2023 | -200 | | $0.0000 | $4.2500 | $850.0000 | $850.00 |
| 11/6/2023 | -200 | | $0.0000 | $4.2500 | $850.0000 | $850.00 |
| 11/6/2023 | -200 | | $0.0000 | $4.2500 | $850.0000 | $850.00 |
| 11/7/2023 | -178 | | $0.0000 | $4.3200 | $768.9600 | $768.96 |
| 11/7/2023 | -300 | | $0.0000 | $4.2500 | $1,275.0000 | $1,275.00 |
| 11/7/2023 | -822 | | $0.0000 | $4.3200 | $3,551.0400 | $3,551.04 |
| 11/7/2023 | -1,000 | | $0.0000 | $4.3700 | $4,370.0000 | $4,370.00 |
| 11/7/2023 | -1,000 | | $0.0000 | $4.4200 | $4,420.0000 | $4,420.00 |
| 11/9/2023 | 5,800 | $3.7500 | -$21,750.0000 | | $0.0000 | -$21,750.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 11/13/2023 | 10,000 | $2.2700 | -$22,700.0000 | | $0.0000 | -$22,700.00 |
| 11/13/2023 | 10,000 | $2.2900 | -$22,900.0000 | | $0.0000 | -$22,900.00 |
| 11/13/2023 | 9,000 | $2.4300 | -$21,870.0000 | | $0.0000 | -$21,870.00 |
| 11/13/2023 | 5,000 | $2.3500 | -$11,750.0000 | | $0.0000 | -$11,750.00 |
| 11/13/2023 | -4 | | $0.0000 | $3.9500 | $15.8000 | $15.80 |
| 11/13/2023 | -19 | | $0.0000 | $3.9600 | $75.2400 | $75.24 |
| 11/13/2023 | -42 | | $0.0000 | $3.9600 | $166.3200 | $166.32 |
| 11/13/2023 | -81 | | $0.0000 | $3.9600 | $320.7600 | $320.76 |
| 11/13/2023 | -86 | | $0.0000 | $3.9600 | $340.5600 | $340.56 |
| 11/13/2023 | -100 | | $0.0000 | $3.9600 | $396.0000 | $396.00 |
| 11/13/2023 | -100 | | $0.0000 | $3.9600 | $396.0000 | $396.00 |
| 11/13/2023 | -100 | | $0.0000 | $3.9600 | $396.0000 | $396.00 |
| 11/13/2023 | -100 | | $0.0000 | $3.9700 | $397.0000 | $397.00 |
| 11/13/2023 | -119 | | $0.0000 | $3.9600 | $471.2400 | $471.24 |
| 11/13/2023 | -172 | | $0.0000 | $3.9600 | $681.1200 | $681.12 |
| 11/13/2023 | -181 | | $0.0000 | $3.9600 | $716.7600 | $716.76 |
| 11/13/2023 | -200 | | $0.0000 | $3.9700 | $794.0000 | $794.00 |
| 11/13/2023 | -296 | | $0.0000 | $3.9500 | $1,169.2000 | $1,169.20 |
| 11/13/2023 | -300 | | $0.0000 | $3.9500 | $1,185.0000 | $1,185.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9500 | $1,185.0000 | $1,185.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9500 | $1,185.0000 | $1,185.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9500 | $1,185.0000 | $1,185.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9500 | $1,185.0000 | $1,185.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9500 | $1,185.0000 | $1,185.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9500 | $1,185.0000 | $1,185.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9500 | $1,185.0000 | $1,185.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9600 | $1,188.0000 | $1,188.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9600 | $1,188.0000 | $1,188.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9600 | $1,188.0000 | $1,188.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9600 | $1,188.0000 | $1,188.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9600 | $1,188.0000 | $1,188.00 |
| 11/13/2023 | -300 | | $0.0000 | $3.9700 | $1,191.0000 | $1,191.00 |
| 11/17/2023 | -100 | | $0.0000 | $2.2100 | $221.0000 | $221.00 |
| 11/17/2023 | -100 | | $0.0000 | $2.2100 | $221.0000 | $221.00 |
| 11/17/2023 | -100 | | $0.0000 | $2.2100 | $221.0000 | $221.00 |
| 11/17/2023 | -265 | | $0.0000 | $2.2100 | $585.6500 | $585.65 |
| 11/17/2023 | -1,435 | | $0.0000 | $2.2100 | $3,171.3500 | $3,171.35 |
| 11/17/2023 | -2,000 | | $0.0000 | $2.2400 | $4,480.0000 | $4,480.00 |
| 11/20/2023 | -6 | | $0.0000 | $2.3100 | $13.8600 | $13.86 |
| 11/20/2023 | -27 | | $0.0000 | $2.3100 | $62.3700 | $62.37 |
| 11/20/2023 | -32 | | $0.0000 | $2.3100 | $73.9200 | $73.92 |
| 11/20/2023 | -60 | | $0.0000 | $2.3100 | $138.6000 | $138.60 |
| 11/20/2023 | -61 | | $0.0000 | $2.3100 | $140.9100 | $140.91 |
| 11/20/2023 | -61 | | $0.0000 | $2.3100 | $140.9100 | $140.91 |
| 11/20/2023 | -61 | | $0.0000 | $2.3100 | $140.9100 | $140.91 |
| 11/20/2023 | -64 | | $0.0000 | $2.3100 | $147.8400 | $147.84 |
| 11/20/2023 | -66 | | $0.0000 | $2.2700 | $149.8200 | $149.82 |
| 11/20/2023 | -75 | | $0.0000 | $2.3300 | $174.7500 | $174.75 |
| 11/20/2023 | -76 | | $0.0000 | $2.3100 | $175.5600 | $175.56 |
| 11/20/2023 | -79 | | $0.0000 | $2.3100 | $182.4900 | $182.49 |
| 11/20/2023 | -81 | | $0.0000 | $2.3100 | $187.1100 | $187.11 |
| 11/20/2023 | -82 | | $0.0000 | $2.3100 | $189.4200 | $189.42 |
| 11/20/2023 | -84 | | $0.0000 | $2.3100 | $194.0400 | $194.04 |
| 11/20/2023 | -84 | | $0.0000 | $2.3100 | $194.0400 | $194.04 |
| 11/20/2023 | -86 | | $0.0000 | $2.3300 | $200.3800 | $200.38 |
| 11/20/2023 | -87 | | $0.0000 | $2.3100 | $200.9700 | $200.97 |
| 11/20/2023 | -100 | | $0.0000 | $2.2900 | $229.0000 | $229.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3100 | $231.0000 | $231.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |
| 11/20/2023 | -100 | | $0.0000 | $2.3300 | $233.0000 | $233.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/20/2023 | -154 | | $0.0000 | $2.3100 | $355.7400 | $355.74 |
| 11/20/2023 | -166 | | $0.0000 | $2.3100 | $383.4600 | $383.46 |
| 11/20/2023 | -200 | | $0.0000 | $2.3300 | $466.0000 | $466.00 |
| 11/20/2023 | -200 | | $0.0000 | $2.3300 | $466.0000 | $466.00 |
| 11/20/2023 | -210 | | $0.0000 | $2.3100 | $485.1000 | $485.10 |
| 11/20/2023 | -214 | | $0.0000 | $2.3300 | $498.6200 | $498.62 |
| 11/20/2023 | -216 | | $0.0000 | $2.3100 | $498.9600 | $498.96 |
| 11/20/2023 | -263 | | $0.0000 | $2.3100 | $607.5300 | $607.53 |
| 11/20/2023 | -487 | | $0.0000 | $2.3100 | $1,124.9700 | $1,124.97 |
| 11/20/2023 | -650 | | $0.0000 | $2.3100 | $1,501.5000 | $1,501.50 |
| 11/20/2023 | -653 | | $0.0000 | $2.2700 | $1,482.3100 | $1,482.31 |
| 11/20/2023 | -809 | | $0.0000 | $2.3100 | $1,868.7900 | $1,868.79 |
| 11/20/2023 | -1,281 | | $0.0000 | $2.2700 | $2,907.8700 | $2,907.87 |
| 11/20/2023 | -1,900 | | $0.0000 | $2.2900 | $4,351.0000 | $4,351.00 |
| 11/20/2023 | -1,925 | | $0.0000 | $2.3300 | $4,485.2500 | $4,485.25 |
| 11/20/2023 | -2,000 | | $0.0000 | $2.3300 | $4,660.0000 | $4,660.00 |
| 11/20/2023 | -2,000 | | $0.0000 | $2.3500 | $4,700.0000 | $4,700.00 |
| 11/24/2023 | -2,500 | | $0.0000 | $2.2700 | $5,675.0000 | $5,675.00 |
| 11/27/2023 | -34 | | $0.0000 | $2.4000 | $81.6000 | $81.60 |
| 11/27/2023 | -37 | | $0.0000 | $2.4000 | $88.8000 | $88.80 |
| 11/27/2023 | -100 | | $0.0000 | $2.4000 | $240.0000 | $240.00 |
| 11/27/2023 | -953 | | $0.0000 | $2.4000 | $2,287.2000 | $2,287.20 |
| 11/27/2023 | -1,376 | | $0.0000 | $2.4000 | $3,302.4000 | $3,302.40 |
| 11/28/2023 | -5 | | $0.0000 | $2.4800 | $12.4000 | $12.40 |
| 11/28/2023 | -12 | | $0.0000 | $2.4800 | $29.7600 | $29.76 |
| 11/28/2023 | -55 | | $0.0000 | $2.4800 | $136.4000 | $136.40 |
| 11/28/2023 | -78 | | $0.0000 | $2.4800 | $193.4400 | $193.44 |
| 11/28/2023 | -79 | | $0.0000 | $2.4800 | $195.9200 | $195.92 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4800 | $248.0000 | $248.00 |
| 11/28/2023 | -300 | | $0.0000 | $2.4800 | $744.0000 | $744.00 |
| 11/28/2023 | -393 | | $0.0000 | $2.4800 | $974.6400 | $974.64 |
| 11/28/2023 | -1,788 | | $0.0000 | $2.4800 | $4,434.2400 | $4,434.24 |
| 11/28/2023 | -2,090 | | $0.0000 | $2.4800 | $5,183.2000 | $5,183.20 |
| 11/28/2023 | -3,000 | | $0.0000 | $2.4800 | $7,440.0000 | $7,440.00 |
| 12/12/2023 | -300 | | $0.0000 | $3.0500 | $915.0000 | $915.00 |
| 12/12/2023 | -300 | | $0.0000 | $3.0900 | $927.0000 | $927.00 |
| 12/12/2023 | -306 | | $0.0000 | $3.1000 | $948.6000 | $948.60 |
| 12/12/2023 | -400 | | $0.0000 | $3.0800 | $1,232.0000 | $1,232.00 |
| 12/12/2023 | -400 | | $0.0000 | $3.0900 | $1,236.0000 | $1,236.00 |
| 12/12/2023 | -500 | | $0.0000 | $3.0900 | $1,545.0000 | $1,545.00 |
| 12/12/2023 | -500 | | $0.0000 | $3.0900 | $1,545.0000 | $1,545.00 |
| 12/12/2023 | -1,000 | | $0.0000 | $3.0500 | $3,050.0000 | $3,050.00 |
| 12/12/2023 | -1,000 | | $0.0000 | $3.0500 | $3,050.0000 | $3,050.00 |
| 12/12/2023 | -1,000 | | $0.0000 | $3.0600 | $3,060.0000 | $3,060.00 |
| 12/12/2023 | -1,000 | | $0.0000 | $3.0600 | $3,060.0000 | $3,060.00 |
| 12/12/2023 | -1,000 | | $0.0000 | $3.0600 | $3,060.0000 | $3,060.00 |
| 12/12/2023 | -1,081 | | $0.0000 | $3.0700 | $3,318.6700 | $3,318.67 |
| 12/12/2023 | -1,500 | | $0.0000 | $3.0900 | $4,635.0000 | $4,635.00 |
| 12/12/2023 | -1,600 | | $0.0000 | $3.0800 | $4,928.0000 | $4,928.00 |
| 12/12/2023 | -1,694 | | $0.0000 | $3.0900 | $5,234.4600 | $5,234.46 |
| 12/12/2023 | -1,700 | | $0.0000 | $3.0500 | $5,185.0000 | $5,185.00 |
| 12/12/2023 | -1,700 | | $0.0000 | $3.0900 | $5,253.0000 | $5,253.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0600 | $6,120.0000 | $6,120.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0800 | $6,160.0000 | $6,160.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0800 | $6,160.0000 | $6,160.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0800 | $6,160.0000 | $6,160.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0900 | $6,180.0000 | $6,180.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0900 | $6,180.0000 | $6,180.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0900 | $6,180.0000 | $6,180.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0900 | $6,180.0000 | $6,180.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/12/2023 | -2,000 | | $0.0000 | $3.0900 | $6,180.0000 | $6,180.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0900 | $6,180.0000 | $6,180.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.0900 | $6,180.0000 | $6,180.00 |
| 12/12/2023 | -2,000 | | $0.0000 | $3.1000 | $6,200.0000 | $6,200.00 |
| 12/12/2023 | -2,500 | | $0.0000 | $3.0900 | $7,725.0000 | $7,725.00 |
| 12/12/2023 | -3,069 | | $0.0000 | $3.0800 | $9,452.5200 | $9,452.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$178,325.28** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $2.7617 | 0 | **Jeff Brown Account 2 Total:** | **-$178,325.28** |

**Name:**          **Jeff Brown**
**Account 3**
**Opening Position**          1,000

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/11/2022 | 500 | $10.7700 | -$5,385.0000 | | $0.0000 | -$5,385.00 |
| 5/11/2022 | 500 | $11.1000 | -$5,550.0000 | | $0.0000 | -$5,550.00 |
| 5/11/2022 | 400 | $11.0000 | -$4,400.0000 | | $0.0000 | -$4,400.00 |
| 5/11/2022 | 100 | $11.0100 | -$1,101.0000 | | $0.0000 | -$1,101.00 |
| 5/11/2022 | -20 | | $0.0000 | $11.0100 | $220.2000 | $220.20 |
| 5/11/2022 | -100 | | $0.0000 | $11.0100 | $1,101.0000 | $1,101.00 |
| 5/11/2022 | -180 | | $0.0000 | $11.0100 | $1,981.8000 | $1,981.80 |
| 5/11/2022 | -200 | | $0.0000 | $11.0100 | $2,202.0000 | $2,202.00 |
| 5/11/2022 | -500 | | $0.0000 | $11.0000 | $5,500.0000 | $5,500.00 |
| 5/12/2022 | 500 | $10.3500 | -$5,175.0000 | | $0.0000 | -$5,175.00 |
| 5/12/2022 | 500 | $10.5400 | -$5,270.0000 | | $0.0000 | -$5,270.00 |
| 5/12/2022 | -500 | | $0.0000 | $10.5400 | $5,270.0000 | $5,270.00 |
| 5/12/2022 | -500 | | $0.0000 | $10.6000 | $5,300.0000 | $5,300.00 |
| 6/30/2022 | -500 | | $0.0000 | $12.5600 | $6,280.0000 | $6,280.00 |
| 8/9/2022 | 1,000 | $13.0000 | -$13,000.0000 | | $0.0000 | -$13,000.00 |
| 8/9/2022 | 1,000 | $13.0600 | -$13,060.0000 | | $0.0000 | -$13,060.00 |
| 8/9/2022 | -1,000 | | $0.0000 | $13.5500 | $13,550.0000 | $13,550.00 |
| 8/10/2022 | -9 | | $0.0000 | $14.0400 | $126.3600 | $126.36 |
| 8/10/2022 | -45 | | $0.0000 | $14.0400 | $631.8000 | $631.80 |
| 8/10/2022 | -55 | | $0.0000 | $14.0400 | $772.2000 | $772.20 |
| 8/10/2022 | -391 | | $0.0000 | $14.0400 | $5,489.6400 | $5,489.64 |
| 8/10/2022 | -500 | | $0.0000 | $13.9900 | $6,995.0000 | $6,995.00 |
| 8/25/2022 | 800 | $11.8400 | -$9,472.0000 | | $0.0000 | -$9,472.00 |
| 8/25/2022 | 200 | $11.8400 | -$2,368.0000 | | $0.0000 | -$2,368.00 |
| 8/30/2022 | 700 | $11.0700 | -$7,749.0000 | | $0.0000 | -$7,749.00 |
| 8/30/2022 | 300 | $11.0700 | -$3,321.0000 | | $0.0000 | -$3,321.00 |
| 8/30/2022 | -1,000 | | $0.0000 | $11.1700 | $11,170.0000 | $11,170.00 |
| 8/31/2022 | -1,000 | | $0.0000 | $11.8500 | $11,850.0000 | $11,850.00 |
| 9/13/2022 | 1,000 | $11.9500 | -$11,950.0000 | | $0.0000 | -$11,950.00 |
| 9/13/2022 | -1,000 | | $0.0000 | $12.0900 | $12,090.0000 | $12,090.00 |
| 9/15/2022 | 2,000 | $12.3300 | -$24,660.0000 | | $0.0000 | -$24,660.00 |
| 9/15/2022 | -2,000 | | $0.0000 | $12.3800 | $24,760.0000 | $24,760.00 |
| 9/29/2022 | 500 | $12.3500 | -$6,175.0000 | | $0.0000 | -$6,175.00 |
| 9/29/2022 | 500 | $12.3500 | -$6,175.0000 | | $0.0000 | -$6,175.00 |
| 10/3/2022 | -57 | | $0.0000 | $12.3500 | $703.9500 | $703.95 |
| 10/3/2022 | -443 | | $0.0000 | $12.3500 | $5,471.0500 | $5,471.05 |
| 10/3/2022 | -500 | | $0.0000 | $12.3500 | $6,175.0000 | $6,175.00 |
| 10/24/2022 | 1,000 | $11.4300 | -$11,430.0000 | | $0.0000 | -$11,430.00 |
| 10/24/2022 | 1,000 | $11.4700 | -$11,470.0000 | | $0.0000 | -$11,470.00 |
| 10/24/2022 | -21 | | $0.0000 | $11.5800 | $243.1800 | $243.18 |
| 10/24/2022 | -336 | | $0.0000 | $11.5800 | $3,890.8800 | $3,890.88 |
| 10/24/2022 | -500 | | $0.0000 | $11.4700 | $5,735.0000 | $5,735.00 |
| 10/24/2022 | -500 | | $0.0000 | $11.4800 | $5,740.0000 | $5,740.00 |
| 10/24/2022 | -643 | | $0.0000 | $11.5800 | $7,445.9400 | $7,445.94 |
| 10/31/2022 | 700 | $11.4800 | -$8,036.0000 | | $0.0000 | -$8,036.00 |
| 10/31/2022 | 300 | $11.4800 | -$3,444.0000 | | $0.0000 | -$3,444.00 |
| 10/31/2022 | -1,000 | | $0.0000 | $11.6000 | $11,600.0000 | $11,600.00 |
| 11/15/2022 | 1,000 | $10.5200 | -$10,520.0000 | | $0.0000 | -$10,520.00 |
| 11/15/2022 | 1,000 | $10.5200 | -$10,520.0000 | | $0.0000 | -$10,520.00 |
| 11/15/2022 | 1,000 | $10.5500 | -$10,550.0000 | | $0.0000 | -$10,550.00 |
| 11/16/2022 | -500 | | $0.0000 | $10.5200 | $5,260.0000 | $5,260.00 |
| 11/16/2022 | -500 | | $0.0000 | $10.5200 | $5,260.0000 | $5,260.00 |
| 11/30/2022 | 2,000 | $10.1800 | -$20,360.0000 | | $0.0000 | -$20,360.00 |
| 11/30/2022 | -11 | | $0.0000 | $10.2900 | $113.1900 | $113.19 |
| 11/30/2022 | -89 | | $0.0000 | $10.2900 | $915.8100 | $915.81 |
| 11/30/2022 | -300 | | $0.0000 | $10.3000 | $3,090.0000 | $3,090.00 |
| 11/30/2022 | -400 | | $0.0000 | $10.2900 | $4,116.0000 | $4,116.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/30/2022 | -400 | | $0.0000 | $10.3200 | $4,128.0000 | $4,128.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.3000 | $5,150.0000 | $5,150.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.4000 | $5,200.0000 | $5,200.00 |
| 11/30/2022 | -500 | | $0.0000 | $10.4000 | $5,200.0000 | $5,200.00 |
| 11/30/2022 | -600 | | $0.0000 | $10.5600 | $6,336.0000 | $6,336.00 |
| 11/30/2022 | -700 | | $0.0000 | $10.3000 | $7,210.0000 | $7,210.00 |
| 1/5/2023 | 1,000 | $9.1700 | -$9,170.0000 | | $0.0000 | -$9,170.00 |
| 1/5/2023 | -1,000 | | $0.0000 | $9.2700 | $9,270.0000 | $9,270.00 |
| 1/23/2023 | 2,000 | $11.1100 | -$22,220.0000 | | $0.0000 | -$22,220.00 |
| 1/23/2023 | 1,401 | $11.1700 | -$15,649.1700 | | $0.0000 | -$15,649.17 |
| 1/23/2023 | 1,000 | $11.1200 | -$11,120.0000 | | $0.0000 | -$11,120.00 |
| 1/23/2023 | 1,000 | $11.1200 | -$11,120.0000 | | $0.0000 | -$11,120.00 |
| 1/23/2023 | 1,000 | $11.1400 | -$11,140.0000 | | $0.0000 | -$11,140.00 |
| 1/23/2023 | 1,000 | $11.1500 | -$11,150.0000 | | $0.0000 | -$11,150.00 |
| 1/23/2023 | 1,000 | $11.1500 | -$11,150.0000 | | $0.0000 | -$11,150.00 |
| 1/23/2023 | 1,000 | $11.1500 | -$11,150.0000 | | $0.0000 | -$11,150.00 |
| 1/23/2023 | 1,000 | $11.1500 | -$11,150.0000 | | $0.0000 | -$11,150.00 |
| 1/23/2023 | 1,000 | $11.1600 | -$11,160.0000 | | $0.0000 | -$11,160.00 |
| 1/23/2023 | 1,000 | $11.1900 | -$11,190.0000 | | $0.0000 | -$11,190.00 |
| 1/23/2023 | 1,000 | $11.2000 | -$11,200.0000 | | $0.0000 | -$11,200.00 |
| 1/23/2023 | 599 | $11.1800 | -$6,696.8200 | | $0.0000 | -$6,696.82 |
| 1/23/2023 | -100 | | $0.0000 | $11.2200 | $1,122.0000 | $1,122.00 |
| 1/23/2023 | -123 | | $0.0000 | $11.2200 | $1,380.0600 | $1,380.06 |
| 1/23/2023 | -157 | | $0.0000 | $11.2100 | $1,759.9700 | $1,759.97 |
| 1/23/2023 | -620 | | $0.0000 | $11.2100 | $6,950.2000 | $6,950.20 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.2200 | $11,220.0000 | $11,220.00 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.2600 | $11,260.0000 | $11,260.00 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.2700 | $11,270.0000 | $11,270.00 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.2700 | $11,270.0000 | $11,270.00 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.2700 | $11,270.0000 | $11,270.00 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.2900 | $11,290.0000 | $11,290.00 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.3000 | $11,300.0000 | $11,300.00 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.3000 | $11,300.0000 | $11,300.00 |
| 1/23/2023 | -1,000 | | $0.0000 | $11.3000 | $11,300.0000 | $11,300.00 |
| 1/23/2023 | -2,000 | | $0.0000 | $11.2100 | $22,420.0000 | $22,420.00 |
| 1/23/2023 | -2,000 | | $0.0000 | $11.2600 | $22,520.0000 | $22,520.00 |
| 1/26/2023 | 2,000 | $11.1200 | -$22,240.0000 | | $0.0000 | -$22,240.00 |
| 1/26/2023 | 1,016 | $11.1200 | -$11,297.9200 | | $0.0000 | -$11,297.92 |
| 1/26/2023 | 984 | $11.1400 | -$10,961.7600 | | $0.0000 | -$10,961.76 |
| 1/26/2023 | -1,000 | | $0.0000 | $11.1300 | $11,130.0000 | $11,130.00 |
| 1/26/2023 | -1,000 | | $0.0000 | $11.1300 | $11,130.0000 | $11,130.00 |
| 1/26/2023 | -1,000 | | $0.0000 | $11.1300 | $11,130.0000 | $11,130.00 |
| 1/26/2023 | -1,000 | | $0.0000 | $11.1500 | $11,150.0000 | $11,150.00 |
| 2/16/2023 | 1,500 | $12.3000 | -$18,450.0000 | | $0.0000 | -$18,450.00 |
| 2/16/2023 | 1,000 | $12.7700 | -$12,770.0000 | | $0.0000 | -$12,770.00 |
| 2/16/2023 | 1,000 | $12.7700 | -$12,770.0000 | | $0.0000 | -$12,770.00 |
| 2/16/2023 | 1,000 | $12.7700 | -$12,770.0000 | | $0.0000 | -$12,770.00 |
| 2/16/2023 | 990 | $12.7500 | -$12,622.5000 | | $0.0000 | -$12,622.50 |
| 2/16/2023 | 700 | $12.8000 | -$8,960.0000 | | $0.0000 | -$8,960.00 |
| 2/16/2023 | 500 | $12.3000 | -$6,150.0000 | | $0.0000 | -$6,150.00 |
| 2/16/2023 | 300 | $12.8000 | -$3,840.0000 | | $0.0000 | -$3,840.00 |
| 2/16/2023 | 10 | $12.7400 | -$127.4000 | | $0.0000 | -$127.40 |
| 2/28/2023 | 1,000 | $12.3600 | -$12,360.0000 | | $0.0000 | -$12,360.00 |
| 2/28/2023 | 1,000 | $12.5500 | -$12,550.0000 | | $0.0000 | -$12,550.00 |
| 2/28/2023 | -46 | | $0.0000 | $12.5600 | $577.7600 | $577.76 |
| 2/28/2023 | -100 | | $0.0000 | $12.7500 | $1,275.0000 | $1,275.00 |
| 2/28/2023 | -287 | | $0.0000 | $12.5600 | $3,604.7200 | $3,604.72 |
| 2/28/2023 | -667 | | $0.0000 | $12.5600 | $8,377.5200 | $8,377.52 |
| 2/28/2023 | -900 | | $0.0000 | $12.7500 | $11,475.0000 | $11,475.00 |
| 2/28/2023 | -1,000 | | $0.0000 | $12.5200 | $12,520.0000 | $12,520.00 |
| 2/28/2023 | -1,000 | | $0.0000 | $12.5500 | $12,550.0000 | $12,550.00 |
| 2/28/2023 | -1,000 | | $0.0000 | $12.7300 | $12,730.0000 | $12,730.00 |
| 2/28/2023 | -1,000 | | $0.0000 | $12.8300 | $12,830.0000 | $12,830.00 |
| 2/28/2023 | -2,000 | | $0.0000 | $12.4900 | $24,980.0000 | $24,980.00 |
| 3/1/2023 | -300 | | $0.0000 | $13.1000 | $3,930.0000 | $3,930.00 |
| 3/1/2023 | -700 | | $0.0000 | $13.0900 | $9,163.0000 | $9,163.00 |
| 5/10/2023 | 100 | $9.8600 | -$986.0000 | | $0.0000 | -$986.00 |
| 5/10/2023 | 100 | $9.8800 | -$988.0000 | | $0.0000 | -$988.00 |
| 5/10/2023 | -100 | | $0.0000 | $10.0100 | $1,001.0000 | $1,001.00 |
| 5/10/2023 | -100 | | $0.0000 | $10.0500 | $1,005.0000 | $1,005.00 |
| 5/18/2023 | 1,000 | $10.0400 | -$10,040.0000 | | $0.0000 | -$10,040.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/18/2023 | 1,000 | $10.0700 | -$10,070.0000 | | $0.0000 | -$10,070.00 |
| 5/18/2023 | 1,000 | $10.0700 | -$10,070.0000 | | $0.0000 | -$10,070.00 |
| 5/18/2023 | 1,000 | $10.0700 | -$10,070.0000 | | $0.0000 | -$10,070.00 |
| 5/18/2023 | -4 | | $0.0000 | $10.1800 | $40.7200 | $40.72 |
| 5/18/2023 | -5 | | $0.0000 | $10.1700 | $50.8500 | $50.85 |
| 5/18/2023 | -26 | | $0.0000 | $10.1800 | $264.6800 | $264.68 |
| 5/18/2023 | -27 | | $0.0000 | $10.1700 | $274.5900 | $274.59 |
| 5/18/2023 | -62 | | $0.0000 | $10.1800 | $631.1600 | $631.16 |
| 5/18/2023 | -76 | | $0.0000 | $10.1700 | $772.9200 | $772.92 |
| 5/18/2023 | -100 | | $0.0000 | $10.1700 | $1,017.0000 | $1,017.00 |
| 5/18/2023 | -100 | | $0.0000 | $10.1700 | $1,017.0000 | $1,017.00 |
| 5/18/2023 | -100 | | $0.0000 | $10.1700 | $1,017.0000 | $1,017.00 |
| 5/18/2023 | -100 | | $0.0000 | $10.1800 | $1,018.0000 | $1,018.00 |
| 5/18/2023 | -100 | | $0.0000 | $10.1800 | $1,018.0000 | $1,018.00 |
| 5/18/2023 | -100 | | $0.0000 | $10.1800 | $1,018.0000 | $1,018.00 |
| 5/18/2023 | -100 | | $0.0000 | $10.1800 | $1,018.0000 | $1,018.00 |
| 5/18/2023 | -100 | | $0.0000 | $10.1800 | $1,018.0000 | $1,018.00 |
| 5/18/2023 | -191 | | $0.0000 | $10.1400 | $1,936.7400 | $1,936.74 |
| 5/18/2023 | -246 | | $0.0000 | $10.1700 | $2,501.8200 | $2,501.82 |
| 5/18/2023 | -754 | | $0.0000 | $10.1700 | $7,668.1800 | $7,668.18 |
| 5/18/2023 | -809 | | $0.0000 | $10.1400 | $8,203.2600 | $8,203.26 |
| 5/18/2023 | -1,000 | | $0.0000 | $10.1700 | $10,170.0000 | $10,170.00 |
| 5/26/2023 | 1,000 | $8.2500 | -$8,250.0000 | | $0.0000 | -$8,250.00 |
| 5/26/2023 | -200 | | $0.0000 | $8.3500 | $1,670.0000 | $1,670.00 |
| 5/26/2023 | -200 | | $0.0000 | $8.3500 | $1,670.0000 | $1,670.00 |
| 5/26/2023 | -300 | | $0.0000 | $8.3500 | $2,505.0000 | $2,505.00 |
| 5/26/2023 | -300 | | $0.0000 | $8.3500 | $2,505.0000 | $2,505.00 |
| 6/15/2023 | 3,000 | $8.9700 | -$26,910.0000 | | $0.0000 | -$26,910.00 |
| 6/15/2023 | -4 | | $0.0000 | $9.0700 | $36.2800 | $36.28 |
| 6/15/2023 | -996 | | $0.0000 | $9.0700 | $9,033.7200 | $9,033.72 |
| 6/15/2023 | -1,000 | | $0.0000 | $9.0700 | $9,070.0000 | $9,070.00 |
| 6/15/2023 | -1,000 | | $0.0000 | $9.0900 | $9,090.0000 | $9,090.00 |
| 6/16/2023 | 3,000 | $8.8000 | -$26,400.0000 | | $0.0000 | -$26,400.00 |
| 6/16/2023 | -1,000 | | $0.0000 | $8.9000 | $8,900.0000 | $8,900.00 |
| 6/16/2023 | -2,000 | | $0.0000 | $8.9200 | $17,840.0000 | $17,840.00 |
| 6/21/2023 | 7,000 | $7.7600 | -$54,320.0000 | | $0.0000 | -$54,320.00 |
| 6/21/2023 | 7,000 | $7.9200 | -$55,440.0000 | | $0.0000 | -$55,440.00 |
| 6/21/2023 | 5,000 | $7.8100 | -$39,050.0000 | | $0.0000 | -$39,050.00 |
| 6/21/2023 | 3,000 | $7.6400 | -$22,920.0000 | | $0.0000 | -$22,920.00 |
| 6/21/2023 | 3,000 | $7.8100 | -$23,430.0000 | | $0.0000 | -$23,430.00 |
| 6/21/2023 | 3,000 | $7.9200 | -$23,760.0000 | | $0.0000 | -$23,760.00 |
| 6/21/2023 | 2,796 | $7.4600 | -$20,858.1600 | | $0.0000 | -$20,858.16 |
| 6/21/2023 | 2,000 | $7.7800 | -$15,560.0000 | | $0.0000 | -$15,560.00 |
| 6/21/2023 | 204 | $7.4700 | -$1,523.8800 | | $0.0000 | -$1,523.88 |
| 6/21/2023 | -27 | | $0.0000 | $7.9400 | $214.3800 | $214.38 |
| 6/21/2023 | -41 | | $0.0000 | $7.9200 | $324.7200 | $324.72 |
| 6/21/2023 | -101 | | $0.0000 | $7.9400 | $801.9400 | $801.94 |
| 6/21/2023 | -180 | | $0.0000 | $7.9500 | $1,431.0000 | $1,431.00 |
| 6/21/2023 | -185 | | $0.0000 | $7.8600 | $1,454.1000 | $1,454.10 |
| 6/21/2023 | -255 | | $0.0000 | $7.9500 | $2,027.2500 | $2,027.25 |
| 6/21/2023 | -258 | | $0.0000 | $7.8700 | $2,030.4600 | $2,030.46 |
| 6/21/2023 | -300 | | $0.0000 | $7.8600 | $2,358.0000 | $2,358.00 |
| 6/21/2023 | -436 | | $0.0000 | $7.9400 | $3,461.8400 | $3,461.84 |
| 6/21/2023 | -436 | | $0.0000 | $7.9400 | $3,461.8400 | $3,461.84 |
| 6/21/2023 | -745 | | $0.0000 | $7.9500 | $5,922.7500 | $5,922.75 |
| 6/21/2023 | -820 | | $0.0000 | $7.9500 | $6,519.0000 | $6,519.00 |
| 6/21/2023 | -1,000 | | $0.0000 | $7.9400 | $7,940.0000 | $7,940.00 |
| 6/21/2023 | -1,000 | | $0.0000 | $7.9400 | $7,940.0000 | $7,940.00 |
| 6/21/2023 | -1,515 | | $0.0000 | $7.8600 | $11,907.9000 | $11,907.90 |
| 6/21/2023 | -1,742 | | $0.0000 | $7.8600 | $13,692.1200 | $13,692.12 |
| 6/21/2023 | -1,959 | | $0.0000 | $7.9100 | $15,495.6900 | $15,495.69 |
| 6/21/2023 | -2,000 | | $0.0000 | $7.8600 | $15,720.0000 | $15,720.00 |
| 6/21/2023 | -2,000 | | $0.0000 | $7.8700 | $15,740.0000 | $15,740.00 |
| 6/21/2023 | -2,000 | | $0.0000 | $7.8800 | $15,760.0000 | $15,760.00 |
| 6/21/2023 | -3,000 | | $0.0000 | $7.6200 | $22,860.0000 | $22,860.00 |
| 6/21/2023 | -3,000 | | $0.0000 | $7.9100 | $23,730.0000 | $23,730.00 |
| 6/21/2023 | -5,000 | | $0.0000 | $7.9100 | $39,550.0000 | $39,550.00 |
| 6/21/2023 | -5,000 | | $0.0000 | $7.9400 | $39,700.0000 | $39,700.00 |
| 6/22/2023 | 1,000 | $7.6900 | -$7,690.0000 | | $0.0000 | -$7,690.00 |
| 6/22/2023 | 1,000 | $7.7500 | -$7,750.0000 | | $0.0000 | -$7,750.00 |
| 6/22/2023 | 1,000 | $7.7700 | -$7,770.0000 | | $0.0000 | -$7,770.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/22/2023 | -28 | | $0.0000 | $7.8300 | $219.2400 | $219.24 |
| 6/22/2023 | -38 | | $0.0000 | $7.8300 | $297.5400 | $297.54 |
| 6/22/2023 | -85 | | $0.0000 | $7.8300 | $665.5500 | $665.55 |
| 6/22/2023 | -99 | | $0.0000 | $7.8500 | $777.1500 | $777.15 |
| 6/22/2023 | -100 | | $0.0000 | $7.8300 | $783.0000 | $783.00 |
| 6/22/2023 | -100 | | $0.0000 | $7.8500 | $785.0000 | $785.00 |
| 6/22/2023 | -100 | | $0.0000 | $7.8500 | $785.0000 | $785.00 |
| 6/22/2023 | -100 | | $0.0000 | $7.8500 | $785.0000 | $785.00 |
| 6/22/2023 | -100 | | $0.0000 | $7.8500 | $785.0000 | $785.00 |
| 6/22/2023 | -100 | | $0.0000 | $7.8500 | $785.0000 | $785.00 |
| 6/22/2023 | -100 | | $0.0000 | $7.8500 | $785.0000 | $785.00 |
| 6/22/2023 | -100 | | $0.0000 | $7.8500 | $785.0000 | $785.00 |
| 6/22/2023 | -185 | | $0.0000 | $7.7500 | $1,433.7500 | $1,433.75 |
| 6/22/2023 | -201 | | $0.0000 | $7.8500 | $1,577.8500 | $1,577.85 |
| 6/22/2023 | -313 | | $0.0000 | $7.8300 | $2,450.7900 | $2,450.79 |
| 6/22/2023 | -436 | | $0.0000 | $7.8300 | $3,413.8800 | $3,413.88 |
| 6/22/2023 | -815 | | $0.0000 | $7.7500 | $6,316.2500 | $6,316.25 |
| 7/5/2023 | 1,000 | $8.1900 | -$8,190.0000 | | $0.0000 | -$8,190.00 |
| 7/5/2023 | 1,000 | $8.2100 | -$8,210.0000 | | $0.0000 | -$8,210.00 |
| 7/5/2023 | 1,000 | $8.3300 | -$8,330.0000 | | $0.0000 | -$8,330.00 |
| 7/5/2023 | 1,000 | $8.3300 | -$8,330.0000 | | $0.0000 | -$8,330.00 |
| 7/5/2023 | 638 | $8.2900 | -$5,289.0200 | | $0.0000 | -$5,289.02 |
| 7/5/2023 | 362 | $8.2900 | -$3,000.9800 | | $0.0000 | -$3,000.98 |
| 7/5/2023 | -1 | | $0.0000 | $8.3900 | $8.3900 | $8.39 |
| 7/5/2023 | -76 | | $0.0000 | $8.3300 | $633.0800 | $633.08 |
| 7/5/2023 | -76 | | $0.0000 | $8.3900 | $637.6400 | $637.64 |
| 7/5/2023 | -88 | | $0.0000 | $8.3900 | $738.3200 | $738.32 |
| 7/5/2023 | -190 | | $0.0000 | $8.3900 | $1,594.1000 | $1,594.10 |
| 7/5/2023 | -258 | | $0.0000 | $8.3900 | $2,164.6200 | $2,164.62 |
| 7/5/2023 | -387 | | $0.0000 | $8.3900 | $3,246.9300 | $3,246.93 |
| 7/5/2023 | -400 | | $0.0000 | $8.3300 | $3,332.0000 | $3,332.00 |
| 7/5/2023 | -524 | | $0.0000 | $8.3300 | $4,364.9200 | $4,364.92 |
| 7/5/2023 | -1,000 | | $0.0000 | $8.3600 | $8,360.0000 | $8,360.00 |
| 7/7/2023 | 1,000 | $8.2000 | -$8,200.0000 | | $0.0000 | -$8,200.00 |
| 7/7/2023 | 900 | $8.1200 | -$7,308.0000 | | $0.0000 | -$7,308.00 |
| 7/7/2023 | 900 | $8.1300 | -$7,317.0000 | | $0.0000 | -$7,317.00 |
| 7/7/2023 | 100 | $8.1200 | -$812.0000 | | $0.0000 | -$812.00 |
| 7/7/2023 | 100 | $8.1300 | -$813.0000 | | $0.0000 | -$813.00 |
| 7/7/2023 | -100 | | $0.0000 | $8.1400 | $814.0000 | $814.00 |
| 7/7/2023 | -286 | | $0.0000 | $8.2500 | $2,359.5000 | $2,359.50 |
| 7/7/2023 | -714 | | $0.0000 | $8.2500 | $5,890.5000 | $5,890.50 |
| 7/7/2023 | -900 | | $0.0000 | $8.1400 | $7,326.0000 | $7,326.00 |
| 7/7/2023 | -1,000 | | $0.0000 | $8.1500 | $8,150.0000 | $8,150.00 |
| 7/10/2023 | -1,000 | | $0.0000 | $8.4300 | $8,430.0000 | $8,430.00 |
| 7/10/2023 | -1,000 | | $0.0000 | $8.4600 | $8,460.0000 | $8,460.00 |
| 7/11/2023 | 3,000 | $8.6300 | -$25,890.0000 | | $0.0000 | -$25,890.00 |
| 7/11/2023 | 2,000 | $8.6300 | -$17,260.0000 | | $0.0000 | -$17,260.00 |
| 7/11/2023 | -400 | | $0.0000 | $8.6500 | $3,460.0000 | $3,460.00 |
| 7/11/2023 | -600 | | $0.0000 | $8.6600 | $5,196.0000 | $5,196.00 |
| 7/11/2023 | -1,000 | | $0.0000 | $8.6300 | $8,630.0000 | $8,630.00 |
| 7/11/2023 | -1,000 | | $0.0000 | $8.6400 | $8,640.0000 | $8,640.00 |
| 7/11/2023 | -1,000 | | $0.0000 | $8.6400 | $8,640.0000 | $8,640.00 |
| 7/11/2023 | -1,000 | | $0.0000 | $8.6500 | $8,650.0000 | $8,650.00 |
| 7/20/2023 | 1,000 | $8.0600 | -$8,060.0000 | | $0.0000 | -$8,060.00 |
| 7/20/2023 | 1,000 | $8.0700 | -$8,070.0000 | | $0.0000 | -$8,070.00 |
| 7/20/2023 | 869 | $8.0600 | -$7,004.1400 | | $0.0000 | -$7,004.14 |
| 7/20/2023 | 800 | $8.1700 | -$6,536.0000 | | $0.0000 | -$6,536.00 |
| 7/20/2023 | 800 | $8.1800 | -$6,544.0000 | | $0.0000 | -$6,544.00 |
| 7/20/2023 | 200 | $8.1800 | -$1,636.0000 | | $0.0000 | -$1,636.00 |
| 7/20/2023 | 200 | $8.1800 | -$1,636.0000 | | $0.0000 | -$1,636.00 |
| 7/20/2023 | 101 | $8.0600 | -$814.0600 | | $0.0000 | -$814.06 |
| 7/20/2023 | 30 | $8.0600 | -$241.8000 | | $0.0000 | -$241.80 |
| 7/21/2023 | -1,000 | | $0.0000 | $8.0700 | $8,070.0000 | $8,070.00 |
| 7/21/2023 | -1,000 | | $0.0000 | $8.0700 | $8,070.0000 | $8,070.00 |
| 7/21/2023 | -1,000 | | $0.0000 | $8.1000 | $8,100.0000 | $8,100.00 |
| 7/25/2023 | -115 | | $0.0000 | $8.1800 | $940.7000 | $940.70 |
| 7/26/2023 | -6 | | $0.0000 | $8.1800 | $49.0800 | $49.08 |
| 7/26/2023 | -10 | | $0.0000 | $8.1800 | $81.8000 | $81.80 |
| 7/26/2023 | -50 | | $0.0000 | $8.1800 | $409.0000 | $409.00 |
| 7/26/2023 | -100 | | $0.0000 | $8.1800 | $818.0000 | $818.00 |
| 7/26/2023 | -234 | | $0.0000 | $8.1800 | $1,914.1200 | $1,914.12 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/26/2023 | -485 | | $0.0000 | $8.1900 | $3,972.1500 | $3,972.15 |
| 7/26/2023 | -1,000 | | $0.0000 | $8.2000 | $8,200.0000 | $8,200.00 |
| 8/7/2023 | 2,000 | $7.5100 | -$15,020.0000 | | $0.0000 | -$15,020.00 |
| 8/7/2023 | -5 | | $0.0000 | $7.6300 | $38.1500 | $38.15 |
| 8/7/2023 | -995 | | $0.0000 | $7.6100 | $7,571.9500 | $7,571.95 |
| 8/7/2023 | -1,000 | | $0.0000 | $7.6100 | $7,610.0000 | $7,610.00 |
| 8/9/2023 | 8,600 | $7.3900 | -$63,554.0000 | | $0.0000 | -$63,554.00 |
| 8/9/2023 | 5,625 | $7.4200 | -$41,737.5000 | | $0.0000 | -$41,737.50 |
| 8/9/2023 | 5,190 | $7.1500 | -$37,108.5000 | | $0.0000 | -$37,108.50 |
| 8/9/2023 | 2,475 | $7.4100 | -$18,339.7500 | | $0.0000 | -$18,339.75 |
| 8/9/2023 | 1,900 | $7.3900 | -$14,041.0000 | | $0.0000 | -$14,041.00 |
| 8/9/2023 | 1,500 | $7.1400 | -$10,710.0000 | | $0.0000 | -$10,710.00 |
| 8/9/2023 | 1,400 | $7.3900 | -$10,346.0000 | | $0.0000 | -$10,346.00 |
| 8/9/2023 | 1,200 | $7.1400 | -$8,568.0000 | | $0.0000 | -$8,568.00 |
| 8/9/2023 | 1,000 | $7.3000 | -$7,300.0000 | | $0.0000 | -$7,300.00 |
| 8/9/2023 | 900 | $7.3000 | -$6,570.0000 | | $0.0000 | -$6,570.00 |
| 8/9/2023 | 800 | $7.1500 | -$5,720.0000 | | $0.0000 | -$5,720.00 |
| 8/9/2023 | 489 | $7.1200 | -$3,481.6800 | | $0.0000 | -$3,481.68 |
| 8/9/2023 | 328 | $7.1100 | -$2,332.0800 | | $0.0000 | -$2,332.08 |
| 8/9/2023 | 200 | $7.1200 | -$1,424.0000 | | $0.0000 | -$1,424.00 |
| 8/9/2023 | 124 | $7.1200 | -$882.8800 | | $0.0000 | -$882.88 |
| 8/9/2023 | 100 | $7.1400 | -$714.0000 | | $0.0000 | -$714.00 |
| 8/9/2023 | 69 | $7.1100 | -$490.5900 | | $0.0000 | -$490.59 |
| 8/9/2023 | -500 | | $0.0000 | $7.4600 | $3,730.0000 | $3,730.00 |
| 8/9/2023 | -500 | | $0.0000 | $7.4900 | $3,745.0000 | $3,745.00 |
| 8/9/2023 | -1,000 | | $0.0000 | $7.5000 | $7,500.0000 | $7,500.00 |
| 8/9/2023 | -1,000 | | $0.0000 | $7.5100 | $7,510.0000 | $7,510.00 |
| 8/9/2023 | -1,000 | | $0.0000 | $7.5200 | $7,520.0000 | $7,520.00 |
| 8/9/2023 | -1,000 | | $0.0000 | $7.5200 | $7,520.0000 | $7,520.00 |
| 8/9/2023 | -1,000 | | $0.0000 | $7.5200 | $7,520.0000 | $7,520.00 |
| 8/9/2023 | -1,000 | | $0.0000 | $7.5200 | $7,520.0000 | $7,520.00 |
| 8/9/2023 | -1,000 | | $0.0000 | $7.5200 | $7,520.0000 | $7,520.00 |
| 8/9/2023 | -1,000 | | $0.0000 | $7.5200 | $7,520.0000 | $7,520.00 |
| 8/9/2023 | -1,400 | | $0.0000 | $7.4900 | $10,486.0000 | $10,486.00 |
| 8/9/2023 | -2,000 | | $0.0000 | $7.4900 | $14,980.0000 | $14,980.00 |
| 8/9/2023 | -9,500 | | $0.0000 | $7.4500 | $70,775.0000 | $70,775.00 |
| 8/16/2023 | 1,000 | $6.0700 | -$6,070.0000 | | $0.0000 | -$6,070.00 |
| 8/17/2023 | 1,000 | $6.0000 | -$6,000.0000 | | $0.0000 | -$6,000.00 |
| 8/17/2023 | 1,000 | $6.0200 | -$6,020.0000 | | $0.0000 | -$6,020.00 |
| 8/17/2023 | -300 | | $0.0000 | $6.0000 | $1,800.0000 | $1,800.00 |
| 8/17/2023 | -700 | | $0.0000 | $6.0000 | $4,200.0000 | $4,200.00 |
| 8/17/2023 | -1,000 | | $0.0000 | $6.1000 | $6,100.0000 | $6,100.00 |
| 8/17/2023 | -1,000 | | $0.0000 | $6.1200 | $6,120.0000 | $6,120.00 |
| 8/18/2023 | -140 | | $0.0000 | $6.2100 | $869.4000 | $869.40 |
| 8/18/2023 | -420 | | $0.0000 | $6.2100 | $2,608.2000 | $2,608.20 |
| 8/18/2023 | -440 | | $0.0000 | $6.2100 | $2,732.4000 | $2,732.40 |
| 8/21/2023 | 893 | $6.3300 | -$5,652.6900 | | $0.0000 | -$5,652.69 |
| 8/21/2023 | 100 | $6.3300 | -$633.0000 | | $0.0000 | -$633.00 |
| 8/21/2023 | 7 | $6.3300 | -$44.3100 | | $0.0000 | -$44.31 |
| 8/21/2023 | -117 | | $0.0000 | $6.3300 | $740.6100 | $740.61 |
| 8/21/2023 | -154 | | $0.0000 | $6.3300 | $974.8200 | $974.82 |
| 8/21/2023 | -729 | | $0.0000 | $6.3300 | $4,614.5700 | $4,614.57 |
| 8/22/2023 | 1,700 | $6.4700 | -$10,999.0000 | | $0.0000 | -$10,999.00 |
| 8/22/2023 | 1,700 | $6.4800 | -$11,016.0000 | | $0.0000 | -$11,016.00 |
| 8/22/2023 | 300 | $6.4800 | -$1,944.0000 | | $0.0000 | -$1,944.00 |
| 8/22/2023 | 188 | $6.4800 | -$1,218.2400 | | $0.0000 | -$1,218.24 |
| 8/22/2023 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 8/22/2023 | 12 | $6.4800 | -$77.7600 | | $0.0000 | -$77.76 |
| 8/22/2023 | -1 | | $0.0000 | $6.4800 | $6.4800 | $6.48 |
| 8/22/2023 | -4 | | $0.0000 | $6.4800 | $25.9200 | $25.92 |
| 8/22/2023 | -9 | | $0.0000 | $6.4800 | $58.3200 | $58.32 |
| 8/22/2023 | -100 | | $0.0000 | $6.4900 | $649.0000 | $649.00 |
| 8/22/2023 | -400 | | $0.0000 | $6.4800 | $2,592.0000 | $2,592.00 |
| 8/22/2023 | -432 | | $0.0000 | $6.4800 | $2,799.3600 | $2,799.36 |
| 8/22/2023 | -500 | | $0.0000 | $6.4800 | $3,240.0000 | $3,240.00 |
| 8/22/2023 | -554 | | $0.0000 | $6.4800 | $3,589.9200 | $3,589.92 |
| 8/22/2023 | -625 | | $0.0000 | $6.4800 | $4,050.0000 | $4,050.00 |
| 8/22/2023 | -1,375 | | $0.0000 | $6.4800 | $8,910.0000 | $8,910.00 |
| 8/30/2023 | 2,000 | $6.2400 | -$12,480.0000 | | $0.0000 | -$12,480.00 |
| 8/30/2023 | -36 | | $0.0000 | $6.2500 | $225.0000 | $225.00 |
| 8/30/2023 | -964 | | $0.0000 | $6.2500 | $6,025.0000 | $6,025.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/31/2023 | -400 | | $0.0000 | $6.2500 | $2,500.0000 | $2,500.00 |
| 8/31/2023 | -600 | | $0.0000 | $6.2500 | $3,750.0000 | $3,750.00 |
| 9/5/2023 | 2,000 | $5.9900 | -$11,980.0000 | | $0.0000 | -$11,980.00 |
| 9/5/2023 | -74 | | $0.0000 | $6.0900 | $450.6600 | $450.66 |
| 9/5/2023 | -168 | | $0.0000 | $6.0900 | $1,023.1200 | $1,023.12 |
| 9/5/2023 | -185 | | $0.0000 | $6.0900 | $1,126.6500 | $1,126.65 |
| 9/5/2023 | -200 | | $0.0000 | $6.0800 | $1,216.0000 | $1,216.00 |
| 9/5/2023 | -200 | | $0.0000 | $6.0900 | $1,218.0000 | $1,218.00 |
| 9/5/2023 | -300 | | $0.0000 | $6.0800 | $1,824.0000 | $1,824.00 |
| 9/5/2023 | -373 | | $0.0000 | $6.0900 | $2,271.5700 | $2,271.57 |
| 9/5/2023 | -500 | | $0.0000 | $6.0800 | $3,040.0000 | $3,040.00 |
| 9/7/2023 | 2,000 | $5.7400 | -$11,480.0000 | | $0.0000 | -$11,480.00 |
| 9/7/2023 | -89 | | $0.0000 | $5.7400 | $510.8600 | $510.86 |
| 9/7/2023 | -911 | | $0.0000 | $5.7400 | $5,229.1400 | $5,229.14 |
| 9/7/2023 | -1,000 | | $0.0000 | $5.7400 | $5,740.0000 | $5,740.00 |
| 9/8/2023 | 1,000 | $5.7000 | -$5,700.0000 | | $0.0000 | -$5,700.00 |
| 9/8/2023 | 1,000 | $5.7200 | -$5,720.0000 | | $0.0000 | -$5,720.00 |
| 9/8/2023 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 9/8/2023 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 9/8/2023 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 9/8/2023 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 9/8/2023 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 9/8/2023 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 9/8/2023 | -200 | | $0.0000 | $5.7500 | $1,150.0000 | $1,150.00 |
| 9/8/2023 | -200 | | $0.0000 | $5.7500 | $1,150.0000 | $1,150.00 |
| 9/8/2023 | -1,000 | | $0.0000 | $5.7400 | $5,740.0000 | $5,740.00 |
| 9/11/2023 | 898 | $5.5800 | -$5,010.8400 | | $0.0000 | -$5,010.84 |
| 9/11/2023 | 669 | $5.5800 | -$3,733.0200 | | $0.0000 | -$3,733.02 |
| 9/11/2023 | 331 | $5.5800 | -$1,846.9800 | | $0.0000 | -$1,846.98 |
| 9/11/2023 | 102 | $5.5800 | -$569.1600 | | $0.0000 | -$569.16 |
| 9/12/2023 | -1 | | $0.0000 | $5.7500 | $5.7500 | $5.75 |
| 9/12/2023 | -10 | | $0.0000 | $5.8300 | $58.3000 | $58.30 |
| 9/12/2023 | -10 | | $0.0000 | $5.8300 | $58.3000 | $58.30 |
| 9/12/2023 | -99 | | $0.0000 | $5.7500 | $569.2500 | $569.25 |
| 9/12/2023 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 9/12/2023 | -200 | | $0.0000 | $5.8100 | $1,162.0000 | $1,162.00 |
| 9/12/2023 | -211 | | $0.0000 | $5.8100 | $1,225.9100 | $1,225.91 |
| 9/12/2023 | -300 | | $0.0000 | $5.7500 | $1,725.0000 | $1,725.00 |
| 9/12/2023 | -300 | | $0.0000 | $5.7500 | $1,725.0000 | $1,725.00 |
| 9/12/2023 | -300 | | $0.0000 | $5.7500 | $1,725.0000 | $1,725.00 |
| 9/12/2023 | -300 | | $0.0000 | $5.8300 | $1,749.0000 | $1,749.00 |
| 9/13/2023 | 2,000 | $6.8200 | -$13,640.0000 | | $0.0000 | -$13,640.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0700 | $6,070.0000 | $6,070.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.0900 | $6,090.0000 | $6,090.00 |
| 9/21/2023 | -1,000 | | $0.0000 | $6.1000 | $6,100.0000 | $6,100.00 |
| 9/25/2023 | 1,000 | $5.6700 | -$5,670.0000 | | $0.0000 | -$5,670.00 |
| 9/25/2023 | 1,000 | $5.6700 | -$5,670.0000 | | $0.0000 | -$5,670.00 |
| 9/25/2023 | 1,000 | $5.6700 | -$5,670.0000 | | $0.0000 | -$5,670.00 |
| 9/25/2023 | 1,000 | $5.6700 | -$5,670.0000 | | $0.0000 | -$5,670.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.7700 | $5,770.0000 | $5,770.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.8200 | $5,820.0000 | $5,820.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.8400 | $5,840.0000 | $5,840.00 |
| 9/27/2023 | -1,000 | | $0.0000 | $5.9000 | $5,900.0000 | $5,900.00 |
| 9/28/2023 | 3,600 | $5.9100 | -$21,276.0000 | | $0.0000 | -$21,276.00 |
| 9/28/2023 | 400 | $5.9100 | -$2,364.0000 | | $0.0000 | -$2,364.00 |
| 9/28/2023 | -3 | | $0.0000 | $5.9500 | $17.8500 | $17.85 |
| 9/28/2023 | -94 | | $0.0000 | $5.9600 | $560.2400 | $560.24 |
| 9/28/2023 | -217 | | $0.0000 | $5.9200 | $1,284.6400 | $1,284.64 |
| 9/28/2023 | -422 | | $0.0000 | $5.9500 | $2,510.9000 | $2,510.90 |
| 9/28/2023 | -575 | | $0.0000 | $5.9500 | $3,421.2500 | $3,421.25 |
| 9/28/2023 | -783 | | $0.0000 | $5.9200 | $4,635.3600 | $4,635.36 |
| 9/28/2023 | -906 | | $0.0000 | $5.9600 | $5,399.7600 | $5,399.76 |
| 9/28/2023 | -1,000 | | $0.0000 | $5.9600 | $5,960.0000 | $5,960.00 |
| 10/4/2023 | 1,000 | $5.6600 | -$5,660.0000 | | $0.0000 | -$5,660.00 |
| 10/4/2023 | 1,000 | $5.6600 | -$5,660.0000 | | $0.0000 | -$5,660.00 |
| 10/4/2023 | -669 | | $0.0000 | $5.6800 | $3,799.9200 | $3,799.92 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/4/2023 | -1,000 | | $0.0000 | $5.6800 | $5,680.0000 | $5,680.00 |
| 10/4/2023 | -1,000 | | $0.0000 | $5.6900 | $5,690.0000 | $5,690.00 |
| 10/4/2023 | -1,000 | | $0.0000 | $5.6800 | $5,680.0000 | $5,680.00 |
| 10/4/2023 | -1,000 | | $0.0000 | $5.6800 | $5,680.0000 | $5,680.00 |
| 10/4/2023 | -1,000 | | $0.0000 | $5.6700 | $5,670.0000 | $5,670.00 |
| 10/4/2023 | -1,000 | | $0.0000 | $5.6800 | $5,680.0000 | $5,680.00 |
| 10/4/2023 | -1,000 | | $0.0000 | $5.6700 | $5,670.0000 | $5,670.00 |
| 10/4/2023 | -1,000 | | $0.0000 | $5.6700 | $5,670.0000 | $5,670.00 |
| 10/4/2023 | -1,000 | | $0.0000 | $5.6700 | $5,670.0000 | $5,670.00 |
| 10/12/2023 | 1,000 | $5.1500 | -$5,150.0000 | | $0.0000 | -$5,150.00 |
| 10/12/2023 | 1,000 | $5.2800 | -$5,280.0000 | | $0.0000 | -$5,280.00 |
| 10/12/2023 | 1,000 | $5.3000 | -$5,300.0000 | | $0.0000 | -$5,300.00 |
| 10/12/2023 | 900 | $5.1500 | -$4,635.0000 | | $0.0000 | -$4,635.00 |
| 10/12/2023 | 100 | $5.1500 | -$515.0000 | | $0.0000 | -$515.00 |
| 10/12/2023 | -1,000 | | $0.0000 | $5.3800 | $5,380.0000 | $5,380.00 |
| 10/12/2023 | -2,000 | | $0.0000 | $5.2500 | $10,500.0000 | $10,500.00 |
| 10/13/2023 | 1,000 | $5.1800 | -$5,180.0000 | | $0.0000 | -$5,180.00 |
| 10/13/2023 | 1,000 | $5.2100 | -$5,210.0000 | | $0.0000 | -$5,210.00 |
| 10/13/2023 | 971 | $5.1900 | -$5,039.4900 | | $0.0000 | -$5,039.49 |
| 10/13/2023 | 600 | $5.0800 | -$3,048.0000 | | $0.0000 | -$3,048.00 |
| 10/13/2023 | 400 | $5.0800 | -$2,032.0000 | | $0.0000 | -$2,032.00 |
| 10/13/2023 | 29 | $5.1900 | -$150.5100 | | $0.0000 | -$150.51 |
| 10/16/2023 | -20 | | $0.0000 | $5.1800 | $103.6000 | $103.60 |
| 10/16/2023 | -29 | | $0.0000 | $5.1800 | $150.2200 | $150.22 |
| 10/16/2023 | -33 | | $0.0000 | $5.1800 | $170.9400 | $170.94 |
| 10/16/2023 | -97 | | $0.0000 | $5.1800 | $502.4600 | $502.46 |
| 10/16/2023 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 10/16/2023 | -112 | | $0.0000 | $5.1800 | $580.1600 | $580.16 |
| 10/16/2023 | -118 | | $0.0000 | $5.1800 | $611.2400 | $611.24 |
| 10/16/2023 | -188 | | $0.0000 | $5.1800 | $973.8400 | $973.84 |
| 10/16/2023 | -303 | | $0.0000 | $5.1800 | $1,569.5400 | $1,569.54 |
| 10/16/2023 | -1,000 | | $0.0000 | $5.2200 | $5,220.0000 | $5,220.00 |
| 10/16/2023 | -1,000 | | $0.0000 | $5.2200 | $5,220.0000 | $5,220.00 |
| 10/16/2023 | -1,000 | | $0.0000 | $5.2300 | $5,230.0000 | $5,230.00 |
| 10/17/2023 | 1,000 | $5.1600 | -$5,160.0000 | | $0.0000 | -$5,160.00 |
| 10/17/2023 | 1,000 | $5.1700 | -$5,170.0000 | | $0.0000 | -$5,170.00 |
| 10/17/2023 | 700 | $5.1700 | -$3,619.0000 | | $0.0000 | -$3,619.00 |
| 10/17/2023 | 300 | $5.1700 | -$1,551.0000 | | $0.0000 | -$1,551.00 |
| 10/17/2023 | -1,000 | | $0.0000 | $5.1900 | $5,190.0000 | $5,190.00 |
| 10/18/2023 | 1,000 | $4.9400 | -$4,940.0000 | | $0.0000 | -$4,940.00 |
| 10/19/2023 | -1,000 | | $0.0000 | $5.0000 | $5,000.0000 | $5,000.00 |
| 10/31/2023 | 2,000 | $4.2100 | -$8,420.0000 | | $0.0000 | -$8,420.00 |
| 10/31/2023 | 1,000 | $4.2100 | -$4,210.0000 | | $0.0000 | -$4,210.00 |
| 11/3/2023 | -3,000 | | $0.0000 | $4.3300 | $12,990.0000 | $12,990.00 |
| 11/8/2023 | 2,000 | $4.1300 | -$8,260.0000 | | $0.0000 | -$8,260.00 |
| 11/8/2023 | 2,000 | $4.1400 | -$8,280.0000 | | $0.0000 | -$8,280.00 |
| 11/8/2023 | -88 | | $0.0000 | $4.1400 | $364.3200 | $364.32 |
| 11/8/2023 | -100 | | $0.0000 | $4.1300 | $413.0000 | $413.00 |
| 11/8/2023 | -178 | | $0.0000 | $4.1800 | $744.0400 | $744.04 |
| 11/8/2023 | -822 | | $0.0000 | $4.1800 | $3,435.9600 | $3,435.96 |
| 11/8/2023 | -912 | | $0.0000 | $4.1400 | $3,775.6800 | $3,775.68 |
| 11/9/2023 | 1,700 | $3.8900 | -$6,613.0000 | | $0.0000 | -$6,613.00 |
| 11/9/2023 | 762 | $3.7400 | -$2,849.8800 | | $0.0000 | -$2,849.88 |
| 11/9/2023 | 500 | $3.8800 | -$1,940.0000 | | $0.0000 | -$1,940.00 |
| 11/9/2023 | 300 | $3.8900 | -$1,167.0000 | | $0.0000 | -$1,167.00 |
| 11/9/2023 | 238 | $3.7400 | -$890.1200 | | $0.0000 | -$890.12 |
| 11/13/2023 | 3,000 | $2.3400 | -$7,020.0000 | | $0.0000 | -$7,020.00 |
| 11/13/2023 | -1,000 | | $0.0000 | $3.9100 | $3,910.0000 | $3,910.00 |
| 11/13/2023 | -1,000 | | $0.0000 | $3.9500 | $3,950.0000 | $3,950.00 |
| 11/13/2023 | -1,500 | | $0.0000 | $3.9100 | $5,865.0000 | $5,865.00 |
| 11/24/2023 | -1,000 | | $0.0000 | $2.3200 | $2,320.0000 | $2,320.00 |
| 12/14/2023 | -900 | | $0.0000 | $3.3300 | $2,997.0000 | $2,997.00 |
| 12/14/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/14/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/14/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/14/2023 | -1,000 | | $0.0000 | $3.3300 | $3,330.0000 | $3,330.00 |
| 12/14/2023 | -2,000 | | $0.0000 | $3.3100 | $6,620.0000 | $6,620.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$4,404.07** |
| | | **90-Day Average Price** | **Shares Retained** | | **90-Day Average:** | $0.00 |
| | | $2.7617 | 0 | | **Jeff Brown Account 3 Total:** | **-$4,404.07** |

Financial Interest Analysis

**Name:**        **Kevin Brown**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/25/2023 | 600 | $9.4900 | -$5,694.0000 | | $0.0000 | -$5,694.00 |
| 5/25/2023 | 400 | $9.4900 | -$3,796.0000 | | $0.0000 | -$3,796.00 |
| 5/30/2023 | 1,000 | $8.3700 | -$8,370.0000 | | $0.0000 | -$8,370.00 |
| 5/31/2023 | 1,500 | $8.0000 | -$12,000.0000 | | $0.0000 | -$12,000.00 |
| 6/14/2023 | -300 | | $0.0000 | $9.7000 | $2,910.0000 | $2,910.00 |
| 6/14/2023 | -1,200 | | $0.0000 | $9.7000 | $11,640.0000 | $11,640.00 |
| 6/14/2023 | -1,500 | | $0.0000 | $9.7000 | $14,550.0000 | $14,550.00 |
| 6/15/2023 | 2,480 | $9.0600 | -$22,468.8000 | | $0.0000 | -$22,468.80 |
| 6/15/2023 | 320 | $9.0500 | -$2,896.0000 | | $0.0000 | -$2,896.00 |
| 6/15/2023 | 200 | $9.0400 | -$1,808.0000 | | $0.0000 | -$1,808.00 |
| 6/16/2023 | 2,000 | $8.8900 | -$17,780.0000 | | $0.0000 | -$17,780.00 |
| 6/22/2023 | 2,000 | $7.7600 | -$15,520.0000 | | $0.0000 | -$15,520.00 |
| 6/22/2023 | 2,000 | $7.8200 | -$15,640.0000 | | $0.0000 | -$15,640.00 |
| 7/11/2023 | 1,000 | $8.6500 | -$8,650.0000 | | $0.0000 | -$8,650.00 |
| 7/17/2023 | -200 | | $0.0000 | $8.5100 | $1,702.0000 | $1,702.00 |
| 7/17/2023 | -300 | | $0.0000 | $8.5200 | $2,556.0000 | $2,556.00 |
| 7/17/2023 | -500 | | $0.0000 | $8.4800 | $4,240.0000 | $4,240.00 |
| 7/17/2023 | -700 | | $0.0000 | $8.5200 | $5,964.0000 | $5,964.00 |
| 7/17/2023 | -800 | | $0.0000 | $8.5000 | $6,800.0000 | $6,800.00 |
| 7/17/2023 | -1,000 | | $0.0000 | $8.4700 | $8,470.0000 | $8,470.00 |
| 7/17/2023 | -1,000 | | $0.0000 | $8.4900 | $8,490.0000 | $8,490.00 |
| 7/21/2023 | 1,000 | $8.0100 | -$8,010.0000 | | $0.0000 | -$8,010.00 |
| 7/26/2023 | -1,000 | | $0.0000 | $8.3100 | $8,310.0000 | $8,310.00 |
| 7/27/2023 | -7 | | $0.0000 | $8.6500 | $60.5500 | $60.55 |
| 7/27/2023 | -50 | | $0.0000 | $8.6500 | $432.5000 | $432.50 |
| 7/27/2023 | -446 | | $0.0000 | $8.6500 | $3,857.9000 | $3,857.90 |
| 7/27/2023 | -497 | | $0.0000 | $8.6500 | $4,299.0500 | $4,299.05 |
| 8/2/2023 | 3,400 | $7.7700 | -$26,418.0000 | | $0.0000 | -$26,418.00 |
| 8/2/2023 | 100 | $7.7700 | -$777.0000 | | $0.0000 | -$777.00 |
| 8/9/2023 | 4,400 | $7.0000 | -$30,800.0000 | | $0.0000 | -$30,800.00 |
| 8/9/2023 | 1,600 | $7.0000 | -$11,200.0000 | | $0.0000 | -$11,200.00 |
| 8/9/2023 | 692 | $6.9900 | -$4,837.0800 | | $0.0000 | -$4,837.08 |
| 8/9/2023 | 308 | $6.9800 | -$2,149.8400 | | $0.0000 | -$2,149.84 |
| 8/10/2023 | 7,931 | $6.9300 | -$54,961.8300 | | $0.0000 | -$54,961.83 |
| 8/10/2023 | 6,300 | $6.8200 | -$42,966.0000 | | $0.0000 | -$42,966.00 |
| 8/10/2023 | 1,569 | $6.9200 | -$10,857.4800 | | $0.0000 | -$10,857.48 |
| 11/2/2023 | 500 | $3.9200 | -$1,960.0000 | | $0.0000 | -$1,960.00 |
| 11/13/2023 | 10,000 | $2.7500 | -$27,500.0000 | | $0.0000 | -$27,500.00 |
| 11/13/2023 | 7,500 | $2.7500 | -$20,625.0000 | | $0.0000 | -$20,625.00 |
| 11/13/2023 | 5,000 | $2.3600 | -$11,800.0000 | | $0.0000 | -$11,800.00 |
| 11/13/2023 | 5,000 | $2.3800 | -$11,900.0000 | | $0.0000 | -$11,900.00 |
| 11/13/2023 | 4,940 | $2.3800 | -$11,757.2000 | | $0.0000 | -$11,757.20 |
| 11/13/2023 | 4,000 | $2.3800 | -$9,520.0000 | | $0.0000 | -$9,520.00 |
| 11/13/2023 | 60 | $2.3700 | -$142.2000 | | $0.0000 | -$142.20 |
| 11/28/2023 | -60 | | $0.0000 | $2.4500 | $147.0000 | $147.00 |
| 11/28/2023 | -88 | | $0.0000 | $2.4600 | $216.4800 | $216.48 |
| 11/28/2023 | -100 | | $0.0000 | $2.4600 | $246.0000 | $246.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4600 | $246.0000 | $246.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4600 | $246.0000 | $246.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4600 | $246.0000 | $246.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4600 | $246.0000 | $246.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4600 | $246.0000 | $246.00 |
| 11/28/2023 | -100 | | $0.0000 | $2.4600 | $246.0000 | $246.00 |
| 11/28/2023 | -190 | | $0.0000 | $2.4400 | $463.6000 | $463.60 |
| 11/28/2023 | -196 | | $0.0000 | $2.4500 | $480.2000 | $480.20 |
| 11/28/2023 | -288 | | $0.0000 | $2.4600 | $708.4800 | $708.48 |
| 11/28/2023 | -787 | | $0.0000 | $2.4600 | $1,936.0200 | $1,936.02 |
| 11/28/2023 | -960 | | $0.0000 | $2.4500 | $2,352.0000 | $2,352.00 |
| 11/28/2023 | -1,037 | | $0.0000 | $2.4400 | $2,530.2800 | $2,530.28 |
| 11/28/2023 | -1,810 | | $0.0000 | $2.4400 | $4,416.4000 | $4,416.40 |
| 11/28/2023 | -1,844 | | $0.0000 | $2.4500 | $4,517.8000 | $4,517.80 |
| 11/28/2023 | -2,000 | | $0.0000 | $2.4400 | $4,880.0000 | $4,880.00 |
| 11/28/2023 | -2,440 | | $0.0000 | $2.4500 | $5,978.0000 | $5,978.00 |
| 11/28/2023 | -2,500 | | $0.0000 | $2.4600 | $6,150.0000 | $6,150.00 |
| 11/28/2023 | -4,000 | | $0.0000 | $2.4400 | $9,760.0000 | $9,760.00 |
| 12/19/2023 | -150 | | $0.0000 | $2.9100 | $436.5000 | $436.50 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/8/2024 | -550 | | $0.0000 | $2.8700 | $1,578.5000 | $1,578.50 |
| 1/8/2024 | -1,000 | | $0.0000 | $2.8700 | $2,870.0000 | $2,870.00 |
| 1/8/2024 | -1,000 | | $0.0000 | $2.9400 | $2,940.0000 | $2,940.00 |
| 1/8/2024 | -1,000 | | $0.0000 | $2.9400 | $2,940.0000 | $2,940.00 |
| 1/8/2024 | -1,000 | | $0.0000 | $2.9400 | $2,940.0000 | $2,940.00 |
| 1/8/2024 | -1,000 | | $0.0000 | $2.9500 | $2,950.0000 | $2,950.00 |
| 1/9/2024 | -18 | | $0.0000 | $2.9600 | $53.2800 | $53.28 |
| 1/9/2024 | -42 | | $0.0000 | $2.9600 | $124.3200 | $124.32 |
| 1/9/2024 | -43 | | $0.0000 | $2.9600 | $127.2800 | $127.28 |
| 1/9/2024 | -300 | | $0.0000 | $2.9800 | $894.0000 | $894.00 |
| 1/9/2024 | -300 | | $0.0000 | $2.9900 | $897.0000 | $897.00 |
| 1/9/2024 | -500 | | $0.0000 | $2.9900 | $1,495.0000 | $1,495.00 |
| 1/9/2024 | -897 | | $0.0000 | $2.9600 | $2,655.1200 | $2,655.12 |
| 1/9/2024 | -1,000 | | $0.0000 | $2.9500 | $2,950.0000 | $2,950.00 |
| 1/9/2024 | -1,000 | | $0.0000 | $2.9600 | $2,960.0000 | $2,960.00 |
| 1/9/2024 | -1,000 | | $0.0000 | $2.9900 | $2,990.0000 | $2,990.00 |
| 1/9/2024 | -1,700 | | $0.0000 | $2.9700 | $5,049.0000 | $5,049.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **36,800** | | | | **Subtotal:** | **-$235,168.17** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $101,630.83 |
| | | | $2.7617 | 36,800 | **Kevin Brown Total:** | **-$133,537.34** |

Notes

The 90-Day Average Price used in this loss chart is the average closing price between November 14, 2023 and January 12, 2024.  Any shares sold post-Class Period are valued using the greater of: (a) the average closing price between the end of the Class Period and the sales date, or (b) the actual sales price.  Class Period and post-Class Period sales are matched to Class Period purchases using Last In First Out ("LIFO") methodology.